**EXHIBIT B**

**INVOICE FOR THE PERIOD AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

9091207

# Sills Cummis & Gross

**A Professional Corporation**

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

National Realty Investment Advisors, LLC
Attn: John Fioretti, Chief Restructuring Officer
1 Harmon Plaza, 9th Floor
Secaucus, NJ  07094

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Billing Attorney: JT

Federal Tax Id: 22-1920331

RE: NRIA - Bankruptcy Engagement (May 5, 2022)

For Legal Services Rendered Through August 31, 2022

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 08/03/22 | FT | 102 | Calls with D Harris, J Siegelman, M Medaglia and subcontractor's counsel regarding mechanic's lien and upcoming unit sale closing; | 1.20 | |
| 08/03/22 | FT | 102 | Analysis of issues regarding Florida title company's request for assurance regarding the meaning of the Sale Order; | 0.40 | |
| 08/03/22 | DJH | 102 | Call with F. Tudor regarding Brooklyn property closings. | 0.40 | |
| 08/04/22 | FT | 102 | Correspondence with D Harris and M Medaglia regarding comments on revised Stipulation with purchaser of Brooklyn unit | 0.20 | |
| 08/04/22 | FT | 102 | Reviewed multiple drafts Stipulation with purchasers of Brooklyn unit and underlying sale agreement | 0.80 | |
| 08/04/22 | FT | 102 | Correspondence with B Casey regarding summary of calls with subcontractor's counsel | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 2

| Date | Atty | Task | Description | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding mechanic's liens | | |
| 08/04/22 | FT | 102 | Correspondence with D Harris and M Medaglia regarding title company indemnification letter for Brooklyn unit | 0.30 | |
| 08/04/22 | FT | 102 | Reviewed Sale Agreements for Brooklyn units regarding warranties, surviving provisions and stipulation | 0.60 | |
| 08/05/22 | FT | 102 | Call with M Medaglia regarding title company indemnity letter and escrow for mechanics liens | 0.30 | |
| 08/05/22 | FT | 102 | Reviewed signed closing documents for Unit sale in Brooklyn | 0.30 | |
| 08/05/22 | FT | 102 | call with D Harris regarding indemnity letter for title company, escrow for mechanic's lien and stipulation for second purchaser of Brooklyn unit | 0.50 | |
| 08/05/22 | FT | 102 | Reviewed title company indemnity letter for unit sale | 0.20 | |
| 08/05/22 | FT | 102 | Correspondence with M Medaglia regarding questions on closing documents for Brooklyn unit sale | 0.10 | |
| 08/06/22 | GAK | 102 | Attention to emails re 494 Seventh Street Unit 2 and closing and related issues. | 0.10 | |
| 08/08/22 | FT | 102 | Correspondence with D Harris and M Medaglia regarding revised Escrow/Deposit Agreement for 494 7th Street; c Escrow | 0.10 | |
| 08/08/22 | FT | 102 | Reviewed and commented on sale documents for 116 N Croskey | 0.60 | |
| 08/08/22 | FT | 102 | Correspondence with B Casey and T Fierro regarding 116 N | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Croskey sale document comments | | |
| 08/08/22 | FT | 102 | Reviewed and revised Escrow/Deposit Agreement for 494 7th Street | 0.50 | |
| 08/10/22 | FT | 102 | Prep and call with J Teele and purchaser's counsel for 116 N Croskey St regarding closing questions. | 0.50 | |
| 08/10/22 | FT | 102 | Call with D Marotta regarding open issues with Brooklyn properties | 0.40 | |
| 08/10/22 | FT | 102 | Reviewed title commitment for Ocean Delray Unit 8 | 0.30 | |
| 08/16/22 | FT | 102 | Call with counsel for subcontractor regarding mechanic's lien and escrow to pay claim | 0.50 | |
| 08/17/22 | FT | 102 | Reviewed Ocean Delray Unit 8 title commitment regarding mechanic's lien issues | 0.40 | |
| 08/17/22 | DJH | 102 | Correspond with working group regarding ODR sales. | 0.20 | |
| 08/17/22 | GAK | 102 | Numerous communications with team regarding 494 Seventh #2 stipulation. | 0.20 | |
| 08/19/22 | GAK | 102 | Finalize order in aid of sale for filing. | 0.20 | |
| 08/23/22 | FT | 102 | Call with M Medaglia regarding documents for closing at 494 7th Street | 0.30 | |
| 08/23/22 | FT | 102 | Gathered and forwarded background documents for closing at 494 7th Street | 0.40 | |
| 08/23/22 | DJH | 102 | Correspond with working group regarding stipulation. | 0.20 | |
| 08/26/22 | DJH | 102 | Correspond with working group regarding broker fees. | 0.30 | |
| 08/26/22 | GAK | 102 | Attention to communications with Douglas Eliman counsel | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 4

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  |  |  | regarding sale/broker issues. |  |  |
|  |  | **TASK TOTAL 102** |  | **11.10** | **$8,646.00** |

**103 – BUSINESS OPERATIONS**

| Date | | | | Hours |
|---|---|---|---|---|
| 08/01/22 | FT | 103 | Reviewed sale emails and documents for Philadelphia property | 0.90 |
| 08/02/22 | FT | 103 | Revised NDA from broker for Philadelphia project | 0.80 |
| 08/02/22 | DJH | 103 | Call and correspond regarding All State Electrical contract. | 0.40 |
| 08/02/22 | DJH | 103 | Correspond with Committee regarding contract assumptions. | 0.30 |
| 08/03/22 | FT | 103 | Reviewed operating agreements and other diligence documents for summary | 0.60 |
| 08/03/22 | FT | 103 | Calls with lender's counsel and D Harris regarding loan amendment and bankruptcy approval process for loan amendment; | 0.50 |
| 08/03/22 | FT | 103 | Drafted form of NDA to use for future property acquisitions and partners | 1.40 |
| 08/03/22 | FT | 103 | Reviewed and revised comments on DIP lender NDA | 0.90 |
| 08/03/22 | DJH | 103 | Correspond with D. Ludman regarding contract assumption. | 0.20 |
| 08/03/22 | DJH | 103 | Call with F. Tudor regarding upcoming real estate closings. | 0.30 |
| 08/04/22 | DJH | 103 | Correspond with working group regarding contract assumptions. | 0.60 |
| 08/04/22 | DJH | 103 | Correspond with D. Braun regarding contract assumptions. | 0.50 |
| 08/05/22 | DJH | 103 | Call with T. Ulisse regarding | 0.30 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | contract assumptions. | | |
| 08/05/22 | DJH | 103 | Correspond with working group regarding contract assumptions. | 0.50 | |
| 08/08/22 | DJH | 103 | Correspond with working group regarding sale stipulation. | 0.40 | |
| 08/10/22 | FT | 103 | Drafted summary of new Board and CRO duties | 0.40 | |
| 08/10/22 | FT | 103 | Reviewed new Independent Manager and CRO Agreements | 0.60 | |
| 08/10/22 | GAB | 103 | Attention to review of employee contracts and salary reduction information to G. LaMattina, J. Collins and B. Harrington regarding potential employment actions. | 0.30 | |
| 08/11/22 | FT | 103 | Participated in Board of Managers meeting | 1.80 | |
| 08/11/22 | FT | 103 | Reviewed and revised Manager consent based on underlying agreements granting  authority of J Fioretti to sign documents for use in future sales closings | 0.70 | |
| 08/12/22 | FT | 103 | Correspondence with J Fioretti regarding Amendment to Loan Documents for Bergenline Ave | 0.30 | |
| 08/14/22 | FT | 103 | Gathered background documents for and correspondence with J Fioretti regarding Bergenline Ave and Manhattan Ave loans | 0.40 | |
| 08/14/22 | FT | 103 | Responded to J Fioretti questions and reviewed documents regarding Bergenline Ave loan | 1.10 | |
| 08/14/22 | DJH | 103 | Correspond with J. Fioretti regarding sale closing stipulation. | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/15/22 | GAB | 103 | Further attention to review of employee contracts and salary reduction information to G. LaMattina, J. Collins and B. Harrington regarding potential employment actions. | 0.40 | |
| 08/15/22 | GAB | 103 | Research and analyze NJ and federal WARN act notification requires for potential new reduction in force. | 2.40 | |
| 08/15/22 | GAB | 103 | Research and analyze seven employment contracts, offer letters and policies regarding requirements for legal fees reimbursement related to potential employee interviews. | 4.70 | |
| 08/16/22 | DJH | 103 | Correspond with Sordoni counsel regarding outstanding invoices. | 0.30 | |
| 08/16/22 | DJH | 103 | Correspond with working group regarding Black Horse reporting. | 0.30 | |
| 08/17/22 | FT | 103 | Reviewed underlying Order and drafted Manager resolutions evidencing authority of J Fioretti to execute documents | 1.60 | |
| 08/17/22 | GAK | 103 | Prepare email to CRO regarding OCP motion. | 0.20 | |
| 08/18/22 | FT | 103 | Revised and forwarded resolutions to Board of Managers for approval | 0.50 | |
| 08/18/22 | FT | 103 | Call with G La Mattina regarding Bergenline Ave retain lease and other issues | 0.30 | |
| 08/18/22 | GAB | 103 | Draft pre-RIF memorandum setting forth advice for steps before RIF, for terminations and after RIF. | 2.30 | |
| 08/18/22 | GAB | 103 | Draft template termination letter for August RIF. | 0.90 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/18/22 | GAB | 103 | Attention to contract review and analysis for August RIF. | 1.10 | |
| 08/18/22 | DJH | 103 | Correspond with working group regarding sale closing stipulation. | 0.30 | |
| 08/18/22 | DJH | 103 | Correspond with T. Ulise regarding Sordoni and ETC contracts. | 0.30 | |
| 08/18/22 | DJH | 103 | Correspond with counsel to seller of Ft. Lauderdale property. | 0.30 | |
| 08/19/22 | GAB | 103 | Draft template talking points for August RIF. | 0.80 | |
| 08/19/22 | DJH | 103 | Call and correspond with counsel to Ft. Lauderdale seller regarding sale. | 0.50 | |
| 08/19/22 | DJH | 103 | Correspond with counsel to ETC Palm Beach regarding contract. | 0.30 | |
| 08/19/22 | DJH | 103 | Correspond with working group regarding USC contract. | 0.30 | |
| 08/21/22 | GAB | 103 | Continue to draft/revise memo regarding contract analysis for August 2022 RIF. | 1.80 | |
| 08/21/22 | GAB | 103 | Continue to review offer letters, employment contracts and compensation related documents related to analysis of potential financial obligations in connection with August 2022 RIF. | 2.30 | |
| 08/22/22 | GAB | 103 | Attention to August 2022 RIF assessment and planning. | 0.40 | |
| 08/22/22 | DJH | 103 | Correspond with working group regarding Sordoni invoices. | 0.30 | |
| 08/23/22 | GAB | 103 | Attention to planning and preparation for August 2022 RIF. | 1.10 | |
| 08/23/22 | GAB | 103 | Continue to prepare and edit | 1.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | talking points for 9 employees in connection with August 2022 RIF. | | |
| 08/23/22 | GAB | 103 | Continue to prepare and edit termination letters for 9 employees in connection with August 2022 RIF. | 1.80 | |
| 08/23/22 | GAB | 103 | Continue to draft/revise contract analysis memorandum in connection with August 2022 RIF. | 2.20 | |
| 08/24/22 | GAB | 103 | Further revisions to talking points of 9 employees for August 2022 RIF to finalize same. | 1.30 | |
| 08/24/22 | GAB | 103 | Further revisions to termination letters of 9 employees for August 2022 RIF to finalize same. | 1.20 | |
| 08/24/22 | GAB | 103 | Draft/revise business justification memorandum draft in connection with August 2022 RIF. | 2.10 | |
| 08/24/22 | DJH | 103 | Correspond with working group regarding USC contract. | 0.50 | |
| 08/24/22 | DJH | 103 | Correspond with working group regarding potential rejections. | 0.30 | |
| 08/29/22 | GAB | 103 | Attention to LaMattina employment start date analysis, including review of records related to same. | 0.70 | |
| 08/30/22 | GAB | 103 | Attention to review of B. Harrington emails and compensation provisions related to sign-on bonus for analysis of same to respond to employee inquiry. | 0.60 | |
| 08/30/22 | DJH | 103 | Correspond with T. Ulisse regarding Sordoni contract and All State resolution. | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/31/22 | GAB | 103 | Attention to review of records pertaining to G. LaMattina's start date/date of hire for termination documents and reporting to unemployment. | 0.60 | |
| 08/31/22 | GAB | 103 | Prepare revised version of G. LaMattina termination agreement. | 0.30 | |
| 08/31/22 | DJH | 103 | Correspond with L. DeLucia regarding All State cure payment. | 0.30 | |
| 08/31/22 | DJH | 103 | Call with D. Marotta regarding real estate closings. | 0.40 | |
| | | **TASK TOTAL 103** | | **52.50** | **$33,571.00** |

## 104 – CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 08/01/22 | JT | 104 | Review/revise objection to USC Motion to Compel. | 0.80 |
| 08/01/22 | JT | 104 | E-mail to/from D. Harris regarding USC Motion to Compel. | 0.30 |
| 08/01/22 | JT | 104 | Review/revise 9019 Motion. | 2.40 |
| 08/01/22 | JT | 104 | E-mail to/from Cole Schotz regarding 9019 Motion. | 0.30 |
| 08/01/22 | JT | 104 | E-mail to/from W. Martin regarding 9010 Motion. | 0.20 |
| 08/01/22 | JT | 104 | Telephone conference with D. Harris regarding 9019 Motion. | 0.40 |
| 08/01/22 | JT | 104 | Telephone conference with J. Fioretti regarding 9019 Motion. | 0.60 |
| 08/01/22 | JT | 104 | E-mail to/from D. Harris regarding All State Electrical contract. | 0.30 |
| 08/01/22 | JT | 104 | Telephone conference with A. Sherman regarding tax advice. | 0.60 |
| 08/01/22 | JT | 104 | Review committee's comments to 9019 Motion and discuss | 0.50 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | same with D. Harris. | | |
| 08/01/22 | JT | 104 | Telephone conference with B. Casey regarding 9019 Motion. | 0.40 | |
| 08/01/22 | DJH | 104 | Correspond with Committee counsel regarding settlement motion. | 0.40 | |
| 08/01/22 | DJH | 104 | Correspond with working group regarding settlement motion. | 0.30 | |
| 08/01/22 | DJH | 104 | Revise objection to USC motion to compel. | 0.80 | |
| 08/01/22 | DJH | 104 | Update settlement motion following discussion with J. Teele. | 2.60 | |
| 08/01/22 | DJH | 104 | Correspond with B. Casey regarding objection to USC motion to compel. | 0.50 | |
| 08/01/22 | GAK | 104 | Attention to communications from Independent Manager regarding objection to motion to compel. | 0.20 | |
| 08/01/22 | GAK | 104 | Attention to finalization of 341 meeting notice. | 1.10 | |
| 08/01/22 | GAK | 104 | Attention to email from creditor regarding 227 Berkeley and related issues. | 0.40 | |
| 08/01/22 | GAK | 104 | Prepare for and attend call with Committee counsel and Omni regarding Committee website. | 0.40 | |
| 08/01/22 | GAK | 104 | Finalize Trustee Settlement Motion for Filing. | 1.70 | |
| 08/01/22 | GAK | 104 | Attention to additional comments regarding governance motion. | 0.80 | |
| 08/01/22 | GAK | 104 | Prepare application to shorten for filing. | 0.30 | |
| 08/01/22 | GAK | 104 | Prepare email to Chambers regarding 9019 and application to shorten. | 0.60 | |
| 08/01/22 | DD | 104 | Review docket and recent | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | filings and update case calendar and circulate same to team with reminders. | | |
| 08/01/22 | DD | 104 | Prepare, file and serve Debtors' objection to motion to compel performance and/or assumption of agreements. | 0.30 | |
| 08/01/22 | DD | 104 | Prepare, file and serve notice of dismissal of US Construction v. NRIA complaint. | 0.30 | |
| 08/02/22 | AHS | 104 | Review of email re: potential appointment of examiner and call re: same. | 0.30 | |
| 08/02/22 | AHS | 104 | Review of case law and analysis re: standards for examiner appointment. | 0.90 | |
| 08/02/22 | AHS | 104 | Review of email re: potential appointment of examiner and call re: same. | 0.30 | |
| 08/02/22 | AHS | 104 | Review of case law and analysis re: standards for examiner appointment. | 0.90 | |
| 08/02/22 | JT | 104 | E-mail to Board members and CRO regarding goverance issues and 9019 Motion. | 0.50 | |
| 08/02/22 | JT | 104 | Draft supplemental retention Declaration. | 0.80 | |
| 08/02/22 | JT | 104 | Review/revise NOA regarding Water Club. | 0.40 | |
| 08/02/22 | JT | 104 | Review revised schedule of contracts to be assumed. | 0.30 | |
| 08/02/22 | JT | 104 | Telephone conference with T. Wisse regarding contracts to be assumed. | 0.40 | |
| 08/02/22 | JT | 104 | E-mail from G. LaMattina regarding 123 N. 23d. | 0.30 | |
| 08/02/22 | JT | 104 | Telephone conference with Eisner and client regarding tax issues. | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/02/22 | JT | 104 | Review committee's letter to the Court regarding 9019 Motion. | 0.20 | |
| 08/02/22 | JT | 104 | Telephone conference with J. Pace regarding Catzen invoices. | 0.30 | |
| 08/02/22 | JT | 104 | E-mail Trustee regarding 341 meeting. | 0.20 | |
| 08/02/22 | JT | 104 | Review revised Order granting Eisner retention and e-mail M. Pompeo same. | 0.50 | |
| 08/02/22 | JT | 104 | E-mail J. Hayden regarding update. | 0.40 | |
| 08/02/22 | JT | 104 | E-mail from/to A. Calascibetta and T. Fierro regarding committee diligence requests. | 0.30 | |
| 08/02/22 | JT | 104 | Review/revise objection to USC Motion to Compel Assumption of Contract. | 0.80 | |
| 08/02/22 | JT | 104 | Review committee's objection to USC Motion. | 0.30 | |
| 08/02/22 | JT | 104 | E-mail to/from client and F. Tudor regarding upcoming closings. | 0.40 | |
| 08/02/22 | DJH | 104 | Correspond with working group regarding EA retention. | 0.30 | |
| 08/02/22 | GAK | 104 | Attention to creditor matrix/notification issues. | 1.30 | |
| 08/02/22 | GAK | 104 | Additional emails with Committee and Eisner's counsel regarding proposed retention order. | 0.50 | |
| 08/02/22 | GAK | 104 | Attention to service of Order shortening time, application to shorten time and 9019 motion. | 0.30 | |
| 08/02/22 | GAK | 104 | Review Committee statement in support of application to shorten time. | 0.10 | |
| 08/02/22 | GAK | 104 | Attention to response to Chamber's email regarding | 1.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | order shortening time and additional information requested. | | |
| 08/02/22 | GAK | 104 | Attention to A&M information request. | 0.20 | |
| 08/02/22 | GAK | 104 | Attention to emails from board members re: insurance issue. | 0.20 | |
| 08/02/22 | GAK | 104 | Emails with Omni regarding creditor/notice issues. | 0.30 | |
| 08/02/22 | GAK | 104 | Attention to communications from D. Harris regarding assumption issues. | 0.10 | |
| 08/02/22 | GAK | 104 | Review Committee objection to U.S. Construction's motion to assume. | 0.10 | |
| 08/03/22 | JT | 104 | Review MOR guidelines. | 0.30 | |
| 08/03/22 | JT | 104 | Telephone conference with client and Eisner regarding MORs and SOFAs. | 0.40 | |
| 08/03/22 | JT | 104 | Telephone conference with B. Casey regarding transition. | 0.60 | |
| 08/03/22 | JT | 104 | Telephone conference with J. Fioretti regarding contract competition, USC and budget. | 0.60 | |
| 08/03/22 | JT | 104 | E-mail from/to F. Tudor regarding Water Club. | 0.30 | |
| 08/03/22 | DJH | 104 | Correspond with working group and creditor regarding contract assumptions. | 0.30 | |
| 08/03/22 | GAK | 104 | Communications with Omni regarding service of 341 notice. | 0.10 | |
| 08/03/22 | GAK | 104 | Research regarding appointment of examiner. | 0.70 | |
| 08/03/22 | GAK | 104 | Attention to creditor query. | 0.20 | |
| 08/03/22 | GAK | 104 | Work on critical vendor motion. | 1.70 | |
| 08/03/22 | GAK | 104 | Attention to filing and service of 341 notice. | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/04/22 | AHS | 104 | Address issues re: appointment of examiner. | 0.40 | |
| 08/04/22 | JT | 104 | Review revised contract assumption schedule and discuss same with T. Fierro. | 0.40 | |
| 08/04/22 | JT | 104 | E-mail from SEC counsel regarding discharge. | 0.20 | |
| 08/04/22 | JT | 104 | Review/revise CRO Declaration. | 0.60 | |
| 08/04/22 | JT | 104 | E-mail from/to J. Fioretti regarding updated budget. | 0.30 | |
| 08/04/22 | JT | 104 | Telephone conference with W. Usatine regarding CRO Agreement. | 0.20 | |
| 08/04/22 | JT | 104 | Telephone conference with J. Fioretti regarding CRO Agreement. | 0.40 | |
| 08/04/22 | JT | 104 | Review/revise Bar Date Motion. | 1.20 | |
| 08/04/22 | JT | 104 | Telephone conference with committee counsel regarding bar date. | 0.30 | |
| 08/04/22 | JT | 104 | Telephone conference with J. Fiorenzo regarding matter status and new goverance. | 0.40 | |
| 08/04/22 | JT | 104 | Telephone conferences with US Trustee regarding 9019 Motion. | 0.70 | |
| 08/04/22 | DJH | 104 | Revise stipulation regarding Brooklyn sale closing. | 0.70 | |
| 08/04/22 | DJH | 104 | Draft and revise Fioretti declaration in support of settlement motion. | 2.30 | |
| 08/04/22 | GAK | 104 | Attention to service issues for 9019. | 1.00 | |
| 08/04/22 | DD | 104 | Review, edit and finalize second amended notice of assumed contracts and circulate same for review. | 0.50 | |
| 08/04/22 | DD | 104 | Draft second notice of | 0.70 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | assumption of contracts and prepare same for filing with related schedules. | | |
| 08/04/22 | DD | 104 | Draft notice of hearing regarding assumption of construction contracts and circulate same to team for review. | 0.50 | |
| 08/05/22 | JT | 104 | Telephone conference with F. Tudor regarding 494 and 285 7th Street. | 0.40 | |
| 08/05/22 | JT | 104 | E-mail from D. Harris regarding updated cure amounts. | 0.20 | |
| 08/05/22 | JT | 104 | Review further revised schedule of contracts to be assumed. | 0.30 | |
| 08/05/22 | JT | 104 | E-mail from J. Schwartz regarding tax issues. | 0.20 | |
| 08/05/22 | JT | 104 | Draft letter to J. Hayden regarding impact of Indictment on bankruptcy statutes. | 0.90 | |
| 08/05/22 | JT | 104 | Telephone conference with J. Hayden and R. Simon regarding meeting with United States Attorney's Office. | 0.50 | |
| 08/05/22 | JT | 104 | Review USC Reply Brief. | 0.40 | |
| 08/05/22 | JT | 104 | E-mail from/to J. Fioretti regarding Alvarez meeting with employees. | 0.30 | |
| 08/05/22 | JT | 104 | Review further revised USC Complaint. | 0.40 | |
| 08/05/22 | JT | 104 | Review revised CRO Declaration. | 0.30 | |
| 08/05/22 | JT | 104 | Review Douglas Elliman Motion to Compel. | 0.40 | |
| 08/05/22 | JT | 104 | Review/revise August 9 Hearing agenda. | 0.40 | |
| 08/05/22 | JT | 104 | Telephone conference with G. Dunay and F. Tudor regarding | 0.80 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                                    September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Title issues at ODR. | | |
| 08/05/22 | JT | 104 | Telephone conference with J. Fioretti regarding CRO Agreement. | 0.60 | |
| 08/05/22 | JT | 104 | E-mail Cole Schotz regarding CRO Agreement. | 0.30 | |
| 08/05/22 | JT | 104 | Telephone conference with T. Fierro regarding Bank accounts. | 0.40 | |
| 08/05/22 | JT | 104 | Telephone conference with J. Fioretti regarding matter status and strategy. | 0.60 | |
| 08/05/22 | DJH | 104 | Update draft Fioretti declaration in support of settlement motion. | 0.70 | |
| 08/05/22 | GAK | 104 | Prepare agenda for Tuesday's hearing. | 2.40 | |
| 08/05/22 | GAK | 104 | Review US Construction's reply brief. | 0.50 | |
| 08/05/22 | GAK | 104 | Attention to filing and service of hearing agenda. | 0.30 | |
| 08/06/22 | JT | 104 | E-mail to/from J. Fioretti and A. Calascibetta regarding employee meetings. | 0.40 | |
| 08/06/22 | JT | 104 | Telephone conference with J. Fioretti regarding goverance matters. | 0.40 | |
| 08/06/22 | JT | 104 | Review and revise draft response regarding Examiner. | 0.80 | |
| 08/06/22 | DJH | 104 | Revise Fioretti declaration in support of settlement motion. | 1.10 | |
| 08/06/22 | GAK | 104 | Review motion to compel payment of broker commission. | 0.30 | |
| 08/06/22 | GAK | 104 | Attention to emails from team regarding contract assumption issues. | 0.10 | |
| 08/06/22 | GAK | 104 | Attention to communications regarding alleged mechanic liens. | 0.10 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/07/22 | JML | 104 | Analyze employment contracts for J. Collins, B. Harrington and G. LaMattina regarding potential changes to the management structure to evaluate the Company's obligations to thyese employees | 0.60 | |
| 08/07/22 | JT | 104 | Analyze Examiner issues. | 1.20 | |
| 08/07/22 | JT | 104 | E-mail B. Casey regarding August 9 Hearing. | 0.30 | |
| 08/08/22 | JT | 104 | E-mail from/to T. Fierro regarding indemnification escrow. | 0.20 | |
| 08/08/22 | JT | 104 | E-mail from/to J. Fioretti regarding updated budget. | 0.30 | |
| 08/08/22 | JT | 104 | Prepare proffers of testimony for B. Casey and J. Fioretti regarding 9019 Motion. | 1.30 | |
| 08/08/22 | JT | 104 | Telephone conference with Cole Schotz regarding tomorrow's hearing. | 0.40 | |
| 08/08/22 | JT | 104 | Telephone conference with J. Fioretti regarding hearing preparation. | 0.60 | |
| 08/08/22 | JT | 104 | Telephone conference with B. Casey regarding hearing preparation. | 0.40 | |
| 08/08/22 | JT | 104 | Telephone conference with US Trustee regarding Examiner issues. | 0.50 | |
| 08/08/22 | JT | 104 | Review pleadings and prepare argument/notes for tomorrow's Hearing. | 3.40 | |
| 08/08/22 | JT | 104 | Telephone conference with R. Lamparello regarding tomorrow's hearing. | 0.40 | |
| 08/08/22 | JT | 104 | Review information regarding sale of 123 Logan Street. | 0.40 | |
| 08/08/22 | JT | 104 | Review Independent Manager | 0.70 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 18

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Agreements for Board members. | | |
| 08/08/22 | JT | 104 | E-mail from title company regarding116 N. Crosky Street. | 0.20 | |
| 08/08/22 | JT | 104 | Review/revise further Order granting 9019 Motion. | 0.50 | |
| 08/08/22 | JT | 104 | E-mail to/from T. Fierro regarding IPFS Motion. | 0.30 | |
| 08/08/22 | JT | 104 | E-mail from T. Fierro regarding BHAC books and records. | 0.40 | |
| 08/08/22 | JT | 104 | Review updated Notice of 341 meeting. | 0.30 | |
| 08/08/22 | JT | 104 | E-mail from/to J. Fioretti and Cole Schotz regarding CRO Agreement. | 0.40 | |
| 08/08/22 | DJH | 104 | Draft and revise correspondence to J. Hayden. | 1.20 | |
| 08/08/22 | DJH | 104 | Revise Fioretti declaration and IM agreement. | 0.70 | |
| 08/08/22 | DJH | 104 | Revise proposed order granting settlement motion. | 0.80 | |
| 08/08/22 | DJH | 104 | Participate on call with Cole Schotz team regarding hearing preparations. | 0.40 | |
| 08/08/22 | DJH | 104 | Participate on call with CRO and NRIA team regarding hearing preparations. | 0.30 | |
| 08/08/22 | GAK | 104 | Call with Cole Schotz and B. Casey in preparation for tomorrow's hearing. | 0.70 | |
| 08/08/22 | GAK | 104 | Communications with counsel for United Iron Works regarding alleged amounts owed. | 0.20 | |
| 08/08/22 | GAK | 104 | Communications with counsel for Pathward regarding insurance issues. | 0.40 | |
| 08/08/22 | GAK | 104 | Prepare for and attend call with B. Casey, T. Fierro and CRO | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 19

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding tomorrow's hearing. | | |
| 08/08/22 | GAK | 104 | Review insurance finance agreements in connection with request for adequate protection. | 0.90 | |
| 08/08/22 | GAK | 104 | Communications with Omni regarding 341 meeting. | 0.20 | |
| 08/08/22 | GAK | 104 | Draft email to T. Fierro regarding adequate protection demand and insurance issues. | 0.40 | |
| 08/08/22 | GAK | 104 | Finalize CRO declaration for filing and service. | 0.60 | |
| 08/08/22 | DD | 104 | Review and prepare June and July monthly invoices in preparation for filing monthly fee statements. | 1.80 | |
| 08/08/22 | DD | 104 | Review docket and recent filings and update case calendar and circulate same to team with reminders. | 0.50 | |
| 08/09/22 | JT | 104 | Telephone conference with A. Kelly regarding Howard Street payments. | 0.30 | |
| 08/09/22 | JT | 104 | Discuss updated budget with J. Fioretti. | 0.40 | |
| 08/09/22 | JT | 104 | Review and analyze updated budget. | 0.80 | |
| 08/09/22 | JT | 104 | E-mail from/to L. Rappaport regarding rent payments. | 0.40 | |
| 08/09/22 | JT | 104 | E-mail to/from Eisner regarding status of MORs and SOFAs. | 0.30 | |
| 08/09/22 | JT | 104 | Review committee's correspondence regarding impact of an indictment. | 0.30 | |
| 08/09/22 | JT | 104 | E-mail from/to T. Fierro and D. Harris regarding contract assumptions. | 0.30 | |
| 08/09/22 | JT | 104 | Telephone conference with M. Levenson regarding real estate | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 20

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | issues. | | |
| 08/09/22 | JT | 104 | Prepare introductory update for board. | 1.10 | |
| 08/09/22 | JT | 104 | Telephone conference with J. Fioretti, F. Tudor and J. Gross regarding corporate update. | 0.50 | |
| 08/09/22 | JT | 104 | Meet with client after Hearing. | 0.40 | |
| 08/09/22 | JT | 104 | Meet with client before Court. | 0.80 | |
| 08/09/22 | JT | 104 | Appear in Court for Hearing. | 3.20 | |
| 08/09/22 | GAK | 104 | Prepare for today's hearing. | 1.10 | |
| 08/09/22 | GAK | 104 | Communications with Committee counsel regarding 9019 order. | 0.20 | |
| 08/09/22 | GAK | 104 | Prepare email to Chamber regarding 9019 motion. | 0.60 | |
| 08/09/22 | GAK | 104 | Attention to Committee's comments to CRO agreement. | 0.30 | |
| 08/09/22 | GAK | 104 | Email A. Kelly regarding 9019 order. | 0.10 | |
| 08/09/22 | GAK | 104 | Emails with Cole Schotz, Ice Miller and Porzio regarding CRO Agreement. | 0.10 | |
| 08/09/22 | GAK | 104 | Revise CRO agreement based on comments of COle Schotz. | 0.60 | |
| 08/09/22 | GAK | 104 | Travel to and attend hearing. | 1.90 | |
| 08/09/22 | GAK | 104 | Emails with T. Fierro and J. Harris regarding return of demanded funds to the Debtors. | 0.20 | |
| 08/09/22 | GAK | 104 | Email UST, Committee counsel, Movant's counsel, Board counsel and CRO regarding proposed order for 9019 motion. | 0.20 | |
| 08/09/22 | GAK | 104 | Email team regarding September 13 hearing on motion to compel | 0.10 | |
| 08/10/22 | JT | 104 | E-mail from/to J. Fioretti regarding employment | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 21

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | contracts. | | |
| 08/10/22 | JT | 104 | Analyze ownership structure of 1408 S. Howard Avenue. | 0.60 | |
| 08/10/22 | JT | 104 | E-mail from/to V. Roldan regarding 1300 Manhattan Avenue. | 0.40 | |
| 08/10/22 | JT | 104 | Review title commitment for ODR. | 0.60 | |
| 08/10/22 | JT | 104 | Review interview notes prepared by R. Simon. | 0.40 | |
| 08/10/22 | JT | 104 | E-mail G. Kopacz regarding entry of 9019 Order. | 0.40 | |
| 08/10/22 | JT | 104 | E-mail from/to A. Kadish regarding BHAC. | 0.20 | |
| 08/10/22 | JT | 104 | E-mail to/from J. Fioretti regarding contracts and OCP. | 0.40 | |
| 08/10/22 | JT | 104 | Telephone conference with title company regarding 115 N. Crosky. | 0.50 | |
| 08/10/22 | JT | 104 | Meet with United States Attorney's Office regarding investigation. | 3.20 | |
| 08/10/22 | DJH | 104 | Correspond with working group regarding schedule of contracts to be assumed. | 0.80 | |
| 08/10/22 | GAK | 104 | Communications with Chambers regarding order settling trustee motion. | 0.20 | |
| 08/10/22 | GAK | 104 | Communications with J. Teele regarding CRO agreement. | 0.10 | |
| 08/10/22 | GAK | 104 | Prepare form requested by Chambers regarding entry of proposed order approving 9019 motion. | 0.40 | |
| 08/10/22 | GAK | 104 | Finalize motion to assume for filing. | 1.20 | |
| 08/10/22 | GAK | 104 | Work on stipulation for broker commissions. | 1.60 | |
| 08/10/22 | GAK | 104 | Call with investor regarding | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  |  |  | case issues. |  |  |
| 08/11/22 | MRL | 104 | Confer with Jason Teele, review construction contact issues | 0.40 |  |
| 08/11/22 | JT | 104 | Telephone conference with M. Levenson regarding real estate issues. | 0.50 |  |
| 08/11/22 | JT | 104 | Telephone conference with CRO and Board regarding matter status and strategy. | 2.10 |  |
| 08/11/22 | JT | 104 | E-mail from/to J. Lemonedes and G. Byrd regarding employee issues. | 0.30 |  |
| 08/11/22 | JT | 104 | Telephone conference with D. Steinberg regarding ODR subcontractors. | 0.40 |  |
| 08/11/22 | JT | 104 | Review/revise supplemental sale order. | 0.80 |  |
| 08/11/22 | JT | 104 | E-mail to P. Gulligan regarding Translucent Security payments. | 0.30 |  |
| 08/11/22 | JT | 104 | Review updated bar date motion. | 0.80 |  |
| 08/11/22 | JT | 104 | E-mail from M. Gurell regarding S3 update. | 0.20 |  |
| 08/11/22 | JT | 104 | Review filed lien claims against Wright by the Sea and ODR. | 0.70 |  |
| 08/11/22 | DSS | 104 | Emails from and to M. Levenson and J. Teele regarding briefing on project. | 0.30 |  |
| 08/11/22 | DSS | 104 | Telephone conference with J. Teele regarding project history and initial task. | 0.30 |  |
| 08/11/22 | DSS | 104 | Receive and review emails from M. Leighton and M. Levenson; email to M. Leighton. | 0.20 |  |
| 08/11/22 | DSS | 104 | Online research, historic review regarding NRIA. | 2.00 |  |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 23

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/11/22 | GAK | 104 | Call with counsel for investor regarding 341 meeting and case status. | 0.10 | |
| 08/11/22 | GAK | 104 | Revise CRO agreement to incorporate Committee's comments. | 0.30 | |
| 08/11/22 | DD | 104 | Communicate with Omni regarding service of notice of bankruptcy filing and review same for specific entities and communicate with J. Teele regarding same. | 0.50 | |
| 08/12/22 | JT | 104 | E-mail to/from Omni team regarding proof of claim/interest forms and bar date notice. | 0.40 | |
| 08/12/22 | JT | 104 | Review e-mail from C. LaMattina regarding broker commissions. | 0.50 | |
| 08/12/22 | JT | 104 | E-mail to/from B. Casey regarding CRO Agreement. | 0.30 | |
| 08/12/22 | JT | 104 | Review updated budget. | 0.50 | |
| 08/12/22 | JT | 104 | Telephone conference with J. Fioretti regarding budget. | 0.40 | |
| 08/12/22 | JT | 104 | E-mail T. Fierro regarding 302 Poplar, Unit 2. | 0.30 | |
| 08/12/22 | JT | 104 | Review committee's comments to bar date Motion. | 0.40 | |
| 08/12/22 | JT | 104 | E-mail committee counsel regarding bar date Motion. | 0.30 | |
| 08/12/22 | JT | 104 | Telephone conference with J. Fioretti and T. Fierro regarding 341 meeting. | 0.60 | |
| 08/12/22 | DJH | 104 | Participate on call with Board and CRO regarding case status. | 1.20 | |
| 08/12/22 | DJH | 104 | Correspond with working group and Sordoni counsel regarding invoices. | 0.50 | |
| 08/12/22 | GAK | 104 | Communications with Omni regarding service issues. | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 24

|          |     |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | HOURS | AMOUNT |
| -------- | --- | --- | --- | --- | --- |
| 08/14/22 | JT  | 104 | E-mail from/to J. Fioretti regarding budget. | 0.30 |  |
| 08/15/22 | JML | 104 | Analyze email exchange between J Teele and John Fioretti, Turnaround Advisors, LLC, regarding employment contracts for the employees already terminated in a RIF and potential additional reductions concerning the following: Brian Harrington, Glenn LaMattina and John Collins (.4) ; telephone conference with Tommy Fierro regarding additional terminations and various legal implications as well as potential interviews of employees by Alveraz Group (.4); review materials concerning the employees that the Alveraz group seeks to interview to assist in perpetration of response to J. Fioretti (.8) | 1.60 |  |
| 08/15/22 | JT  | 104 | Research regarding Florida lien law. | 1.20 |  |
| 08/15/22 | JT  | 104 | E-mail J. Derrel regarding IPFS payment. | 0.20 |  |
| 08/15/22 | JT  | 104 | Review bar date Bridge Order. | 0.30 |  |
| 08/15/22 | JT  | 104 | Telephone conference with T. Fierro and Eisner team regarding SOFAs. | 0.50 |  |
| 08/15/22 | JT  | 104 | Telephone conference with T. Fierro regarding BHAC books and records. | 0.40 |  |
| 08/15/22 | JT  | 104 | E-mail A. Kadish regarding BHAC. | 0.30 |  |
| 08/15/22 | JT  | 104 | Review final version of Sale Motion prior to filing. | 0.40 |  |
| 08/15/22 | JT  | 104 | E-mail from G. Kopacz | 0.30 |  |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 25

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding claims against Gulf Stream Views. | | |
| 08/15/22 | JT | 104 | E-mail J. Fioretti regarding committee's Motion to Retain Investigators and work plan. | 0.50 | |
| 08/15/22 | JT | 104 | Review committee Motion to Retain Investigators. | 0.30 | |
| 08/15/22 | JT | 104 | Review e-mail from T. Ulisse regarding 4901 Bergenline. | 0.40 | |
| 08/15/22 | JT | 104 | Telephone conference with US Trustee regarding 341 Meeting. | 0.30 | |
| 08/15/22 | JT | 104 | Telephone conference with United States Attorney's Office regarding 341 meeting. | 0.40 | |
| 08/15/22 | JT | 104 | Telephone conference with J. Fioretti regarding Sale Order. | 0.30 | |
| 08/15/22 | JT | 104 | Revise supplemental Sale Order. | 0.40 | |
| 08/15/22 | JT | 104 | Review Petitions and Orders to prepare for 341 Meeting. | 0.70 | |
| 08/15/22 | JT | 104 | Telephone conference with B. Casey regarding 341 Meeting. | 0.60 | |
| 08/15/22 | DJH | 104 | Correspond with Chambers regarding extension of bar date. | 0.30 | |
| 08/15/22 | DJH | 104 | Draft and revise stipulation regarding extension of bar date. | 1.20 | |
| 08/15/22 | DJH | 104 | Call with working group regarding 341 hearing preparations. | 0.30 | |
| 08/15/22 | DJH | 104 | Participate on call with counsel to S3 regarding outstanding loans. | 0.50 | |
| 08/15/22 | DSS | 104 | Telephone call with J. Steele regarding status of obtaining subcontracts. | 0.20 | |
| 08/15/22 | GAK | 104 | Email Omni to update case website to include proposed | 0.10 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 26

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | bar date for benefit of creditors/investors. | | |
| 08/15/22 | GAK | 104 | Attention to creditor information regarding gulf stream obligations and email team regarding same.. | 0.40 | |
| 08/15/22 | GAK | 104 | Email client regarding Gulf Stream subcontractor. | 0.10 | |
| 08/15/22 | GAK | 104 | Call with Seyfarth regarding loan issues. | 0.50 | |
| 08/15/22 | GAK | 104 | Attention to client communications regarding 4901 Bergenline. | 0.10 | |
| 08/15/22 | GAK | 104 | Review Committee's proposed FAQs for website. | 0.20 | |
| 08/15/22 | GAK | 104 | Attention to correspondence from Pathward's counsel regarding premium finance payments. | 0.20 | |
| 08/15/22 | GAK | 104 | Attention to Budget issues. | 0.20 | |
| 08/15/22 | GAK | 104 | Attend 341 Prep call with CRO, CFO and independent manager. | 0.50 | |
| 08/15/22 | GAK | 104 | Communications with Eisner regarding MORs/Schedules. | 0.20 | |
| 08/15/22 | DD | 104 | Draft notice of hearing for bar date motion. | 0.50 | |
| 08/15/22 | DD | 104 | Draft mailing notice for bar date motion. | 1.50 | |
| 08/15/22 | DD | 104 | Draft publication notice for bar date motion. | 0.80 | |
| 08/15/22 | DD | 104 | Multiple communications with D. Harris regarding bar date motion and exhibits for same. | 0.70 | |
| 08/15/22 | DD | 104 | Prepare all exhibits to bar date motion for filing. | 0.60 | |
| 08/15/22 | DD | 104 | Prepare bar date motion, file and coordinate service of same. | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 27

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/16/22 | JML | 104 | Analyze employment contracts for seven employees that may be interviewed. | 0.50 | |
| 08/16/22 | JML | 104 | Review the NJ and federal WARN provisions as to whether the proposed RIF would have any WARN notice obligations. | 0.50 | |
| 08/16/22 | JML | 104 | Prepare detailed email to client J. Fioretti regarding the issues discussed, perpetration of the RIF memorandum, WARN obligations and obligation to pay legal counsel in the proposed employee interviews | 0.50 | |
| 08/16/22 | JT | 104 | Attend 341 Meeting. | 6.50 | |
| 08/16/22 | JT | 104 | E-mail to/from committee counsel regarding supplemental Sale Order. | 0.20 | |
| 08/16/22 | JT | 104 | E-mail to/from M. Toscano regarding USC Complaint. | 0.30 | |
| 08/16/22 | DJH | 104 | Attend 341 hearing. | 7.80 | |
| 08/16/22 | DJH | 104 | Conduct legal research regarding real estate warranties. | 0.50 | |
| 08/16/22 | DJH | 104 | Correspond with working group regarding order in aid of sale. | 0.60 | |
| 08/16/22 | GAK | 104 | Attend 341 creditor meeting. | 6.10 | |
| 08/16/22 | GAK | 104 | Review motions seeking to lift the automatic stay. | 0.80 | |
| 08/16/22 | GAK | 104 | Communications with Copper Bottom LLC regarding 341 meeting and communications with Omni regarding same. | 0.20 | |
| 08/16/22 | DD | 104 | Communicate with UST's office regarding transcript of 341 meeting and options to obtain the same. | 0.30 | |
| 08/16/22 | DD | 104 | Review docket and recent | 0.80 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 28

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | filings and update case calendar and circulate same to team with reminders. | | |
| 08/17/22 | JML | 104 | Analyze voice mail from client, John Fioretti. | 0.20 | |
| 08/17/22 | JML | 104 | Prepare detailed email responding to his concern about interviewing employees before a RIF | 0.20 | |
| 08/17/22 | AHS | 104 | Call with board member and counsel to board re: strategy issues and go forward issues. | 1.10 | |
| 08/17/22 | JT | 104 | Email S. Schiff regarding 931 Madison. | 0.20 | |
| 08/17/22 | JT | 104 | Review draft written consent regarding CRO's authority. | 0.40 | |
| 08/17/22 | JT | 104 | Email G. Dunay regarding title issues at ODR. | 0.30 | |
| 08/17/22 | JT | 104 | Email from and to J. Fioretti regarding OCP order. | 0.40 | |
| 08/17/22 | JT | 104 | Telephone conference with committee counsel regarding town hall meetings. | 0.50 | |
| 08/17/22 | JT | 104 | Telephone conference with CRO and regulatory counsel regarding matter status. | 1.10 | |
| 08/17/22 | JT | 104 | Review YMCA purchase agreement. | 0.60 | |
| 08/17/22 | JT | 104 | Telephone conference with V. Roldan regarding YMCA. | 0.40 | |
| 08/17/22 | DJH | 104 | Conduct legal research regarding loan maturities. | 0.40 | |
| 08/17/22 | DJH | 104 | Correspond with working group regarding order in aid of sale. | 0.80 | |
| 08/17/22 | DJH | 104 | Review and revise order in aid of sale. | 1.10 | |
| 08/17/22 | JTL | 104 | Review and attention to reduction in force related issues. | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 29

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/22 | GAK | 104 | Call with D. Harris regarding upcoming hearing, lift stay issues, commission issue and work flow/next steps. | 0.20 | |
| 08/17/22 | GAK | 104 | Communications with Florida Power regarding adequate assurance. | 0.10 | |
| 08/17/22 | GAK | 104 | Attention to communications with NRIA team/CFO regarding Black Horse dismissal issues. | 0.10 | |
| 08/17/22 | GAK | 104 | Attention to CNO and agenda for upcoming hearing. | 0.10 | |
| 08/18/22 | JML | 104 | Analyze schedule of potential employees changes (9 terminations and 1 resignation) and evaluate appropriate RIF factors to be addressed to effectuate these terminations | 0.50 | |
| 08/18/22 | AHS | 104 | Emails re: fee examiner. | 0.30 | |
| 08/18/22 | AHS | 104 | Attend board meeting. | 2.40 | |
| 08/18/22 | JT | 104 | Review and revise motion to further extend deadline to file SOFAs. | 0.40 | |
| 08/18/22 | JT | 104 | Review and revise updated supplemental sale order and discuss same with D. Harris. | 0.50 | |
| 08/18/22 | JT | 104 | Review and revise hearing agenda and discuss same with G. Kopacz and D. Harris. | 0.30 | |
| 08/18/22 | JT | 104 | Review and revise demand letter to Catzen. | 0.30 | |
| 08/18/22 | JT | 104 | Telephone conference with USAO regarding Catzen. | 0.40 | |
| 08/18/22 | JT | 104 | Participate on board conference call. | 2.30 | |
| 08/18/22 | JT | 104 | Telephone conference with J. Fioretti regarding status of various open issues. | 0.50 | |
| 08/18/22 | JT | 104 | Emails from and to J. Fioretti | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 30

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding warranty issues. | | |
| 08/18/22 | JT | 104 | Telephone conference with T. Della Croce regarding affidavit of merit. | 0.40 | |
| 08/18/22 | JT | 104 | Telephone conference with Eisner team regarding status of MORs and SOFAs. | 0.50 | |
| 08/18/22 | JT | 104 | Email from M. Toscano regarding response to USAO. | 0.20 | |
| 08/18/22 | DJH | 104 | Correspond with working group regarding agenda and notices for upcoming hearing. | 0.50 | |
| 08/18/22 | DJH | 104 | Participate on board meeting. | 2.20 | |
| 08/18/22 | JTL | 104 | Preliminary review and attention to next steps on reduction in force. | 0.80 | |
| 08/18/22 | JTL | 104 | Further attention to preliminary contract review of employees selected for reduction in force. | 0.50 | |
| 08/18/22 | JTL | 104 | Review and attention to employees selected for reduction in force, including preliminary attention to contracts. | 0.70 | |
| 08/18/22 | GAK | 104 | Communications with J. Teele and UST's office regarding 341 issues. | 0.20 | |
| 08/18/22 | GAK | 104 | Attention to communications from CFO regarding Black Horse issues. | 0.10 | |
| 08/18/22 | GAK | 104 | Review and revise CNO for Schedule Extension Motion. | 0.40 | |
| 08/18/22 | GAK | 104 | Attention to agenda for tomorrow's board meeting. | 0.10 | |
| 08/18/22 | GAK | 104 | Attention to agenda for Tuesday's hearing. | 1.50 | |
| 08/18/22 | GAK | 104 | Communications with team regarding next hearing. | 0.20 | |
| 08/18/22 | DD | 104 | Review docket and prepare | 2.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 31

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Agenda for 08.23.22 hearing and circulate same to team for review. | | |
| 08/18/22 | DD | 104 | Draft CNO for Motion to Extend Time to File Certain Schedules and circulate same to team. | 0.40 | |
| 08/19/22 | MRL | 104 | Confer with CRO, review HOA transition issues, procedures | 0.20 | |
| 08/19/22 | JT | 104 | Review prior subpoenas issued by USAO | 0.80 | |
| 08/19/22 | JT | 104 | Research issues relating to title underwriting and assertion of claims against property sold free and clear | 2.40 | |
| 08/19/22 | JT | 104 | Telephone conference with G. Dunay and client regarding ODR title insurance. | 0.60 | |
| 08/19/22 | JT | 104 | Research regarding stay relief to pursue insurance and resulting unsecured claim against the estate. | 0.80 | |
| 08/19/22 | JT | 104 | Email with W. Martin regarding contract assumption motion. | 0.30 | |
| 08/19/22 | DJH | 104 | Draft and revise notice regarding order in aid of sale. | 0.30 | |
| 08/19/22 | DJH | 104 | Correspond with working group regarding order in aid of sale order. | 0.30 | |
| 08/19/22 | DJH | 104 | Correspond with Committee regarding Order in Aid of Sale. | 0.60 | |
| 08/19/22 | JTL | 104 | Review and revise draft termination letter and talking points. | 0.80 | |
| 08/19/22 | JTL | 104 | Review and revise pre-reduction in force memo. | 0.50 | |
| 08/19/22 | JTL | 104 | Further review and attention to next steps on reduction in | 0.70 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 32

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | force, including open items. | | |
| 08/19/22 | JTL | 104 | Review and analysis of contracts and offer letters for selected employees; revise draft memorandum. | 2.30 | |
| 08/19/22 | GAK | 104 | Attention to communications regarding ETC Palm Beach and cure/work issues. | 0.10 | |
| 08/19/22 | GAK | 104 | Finalize OCP order and incorporate comments of J. Teele and Committee. | 0.70 | |
| 08/19/22 | GAK | 104 | Attention to filing and service of order in aid of sale order. | 0.10 | |
| 08/19/22 | GAK | 104 | Various communications with Committee counsel, J. Teele and D. Harris regarding OCP Order. | 0.40 | |
| 08/19/22 | GAK | 104 | Attention to adjournment request of YMCA. | 0.10 | |
| 08/19/22 | GAK | 104 | Attention to numerous communications with Porzio regarding assumption motion. | 0.40 | |
| 08/19/22 | GAK | 104 | Call Chambers regarding Tuesday hearing. | 0.20 | |
| 08/19/22 | GAK | 104 | Finalize and file CNO for schedule extension motion. | 0.20 | |
| 08/19/22 | GAK | 104 | Finalize and file hearing agenda based on recent filings and comments of team. | 0.50 | |
| 08/20/22 | MRL | 104 | Review USC form on construction contract regarding rights to terminate, damages, privity | 0.80 | |
| 08/20/22 | JT | 104 | Telephone conference with W. Martin and CRO regarding contracts to be assumed. | 0.60 | |
| 08/20/22 | JT | 104 | Telephone conference with J. Fioretti regarding matter status. | 0.40 | |
| 08/20/22 | JT | 104 | Review further revised OCP | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 33

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | order. | | |
| 08/20/22 | JT | 104 | Email from D. Steinberg regarding USC subcontracts. | 0.40 | |
| 08/20/22 | DJH | 104 | Call with W. Martin and J. Teele regarding contract assumption motion. | 0.50 | |
| 08/20/22 | DJH | 104 | Review and revise Cipolla complaint. | 1.20 | |
| 08/20/22 | JTL | 104 | Review and attention to contract memo analysis. | 0.20 | |
| 08/20/22 | DSS | 104 | Receive and review email from J. Teele; email to J. Teele. | 0.80 | |
| 08/20/22 | DSS | 104 | Electronic Search of AIA website regarding Subcontract forms. | 0.50 | |
| 08/20/22 | DSS | 104 | Review emails; review AIA provisions. | 2.00 | |
| 08/20/22 | GAK | 104 | Attend call with Porzio, Sills team and CRO regarding assumption motion. | 0.90 | |
| 08/20/22 | GAK | 104 | Prepare for call with Porzio on assumption motion. | 0.30 | |
| 08/22/22 | MRL | 104 | Confer with Debbie Gregg regarding procedures to transition HOAs | 0.80 | |
| 08/22/22 | MRL | 104 | Review pleadings filed by USC regarding termination of construction contracts | 1.10 | |
| 08/22/22 | JML | 104 | Draft email to client, J. Fioretti regarding same. | 0.50 | |
| 08/22/22 | JML | 104 | Analyze and revise memorandum on best practices to minimize risks in conducting a RIF and the proposed template for termination notice and talking points for any termination meeting in connection with the RIF | 0.50 | |
| 08/22/22 | JML | 104 | Analyze proposed pre-RIF | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 34

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | memorandum for client, John Fioretti and email him with various questions in order to finalize this memorandum. | | |
| 08/22/22 | JT | 104 | Prepare for tomorrow's hearing. | 0.70 | |
| 08/22/22 | JT | 104 | Emails from and to R. Sapinski regarding indemnification claims. | 0.40 | |
| 08/22/22 | JT | 104 | Emails from and to T. Fierro regarding signature stamps. | 0.30 | |
| 08/22/22 | JT | 104 | Review declarations filed by Douglas Elliman. | 0.30 | |
| 08/22/22 | JT | 104 | Telephone conference with client and Eisner team regarding MORs. | 0.60 | |
| 08/22/22 | JT | 104 | Telephone conference with B. Simon, J. Hayden and M. Sirota regarding strategy and status of investigations. | 1.20 | |
| 08/22/22 | JT | 104 | Research regarding effect of deferred prosecution agreements in chapter 11 and subordinating penalty claims to investor claims. | 3.30 | |
| 08/22/22 | JT | 104 | Review and analyze AIA forms 102 and 210. | 1.20 | |
| 08/22/22 | JT | 104 | Telephone conference with D. Steinberg regarding AIA forms. | 0.40 | |
| 08/22/22 | JT | 104 | Telephone conference with J. Fioretti regarding personnel issues. | 0.50 | |
| 08/22/22 | JT | 104 | Review email from board members regarding resolution granting CRO certain authority. | 0.30 | |
| 08/22/22 | JT | 104 | Emails from and to M. Leighton regarding HOA issues. | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 35

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/22/22 | JT | 104 | Review internal memo regarding staffing changes and provide comments. | 0.50 | |
| 08/22/22 | DJH | 104 | Discuss S3 secured obligations with F. Tudor. | 0.30 | |
| 08/22/22 | JTL | 104 | Further review and revision of memo summarizing contracts and financial obligations. | 1.10 | |
| 08/22/22 | JTL | 104 | Review and attention to next steps on the reduction in force. | 0.30 | |
| 08/22/22 | DSS | 104 | Telephone call to J. Teele. | 0.50 | |
| 08/22/22 | DSS | 104 | Review A102 Agreement. | 2.00 | |
| 08/22/22 | DSS | 104 | Prepare draft analysis memo; forward to J. Teele. | 2.00 | |
| 08/22/22 | GAK | 104 | Address CRO email regarding proposed OCP order. | 0.40 | |
| 08/22/22 | GAK | 104 | Work on litigation schedule for Schedules | 5.20 | |
| 08/22/22 | GAK | 104 | Prepare for hearing tomorrow. | 0.80 | |
| 08/22/22 | DD | 104 | Review docket and recent filings and update case calendar and circulate same to team with reminders. | 0.50 | |
| 08/23/22 | MRL | 104 | Review construction contract issues with David Steinberg and options for termination; review memo by David Steinberg | 1.30 | |
| 08/23/22 | MRL | 104 | Confer with Mary Toscano regarding status of various issues relevant to termination of USC | 0.40 | |
| 08/23/22 | JML | 104 | Various email exchanges and telephone conference with John Fioretti regarding procedures for next RIF, further revise the RIF justification memo and the various proposed termination notices and talking points for | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 36

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | all 11 of the employees being terminated | | |
| 08/23/22 | JML | 104 | Further revise the RIF justification memo and the various proposed termination notices and talking points for all 11 of the employees being terminated | 1.50 | |
| 08/23/22 | JML | 104 | Various email exchanges and telephone conference with John Fioretti regarding procedures for next RIF. | 1.00 | |
| 08/23/22 | JT | 104 | Appear in court. | 1.00 | |
| 08/23/22 | JT | 104 | Email A. Kadish regarding BHAC. | 0.30 | |
| 08/23/22 | JT | 104 | Email R. Pinkston regarding S3 mortgage. | 0.20 | |
| 08/23/22 | JT | 104 | Telephone conference with M. Leighton regarding USC subcontracts. | 0.40 | |
| 08/23/22 | JT | 104 | Review further revised OCP order. | 0.40 | |
| 08/23/22 | JT | 104 | Review email from J. Fioretti and lease for 4901 Bergenline. | 0.70 | |
| 08/23/22 | JT | 104 | Emails from and to J. Pace regarding Catzen. | 0.40 | |
| 08/23/22 | JT | 104 | Email from R. Hollander regarding board resolutions. | 0.30 | |
| 08/23/22 | JT | 104 | Email B. Griffin regarding All State Electrical contract. | 0.40 | |
| 08/23/22 | JT | 104 | Review revised order granting contract assumption motion. | 0.40 | |
| 08/23/22 | JT | 104 | Review email from D. Steinberg regarding USC contract. | 0.40 | |
| 08/23/22 | JT | 104 | Research regarding rejection damages under construction contract. | 2.60 | |
| 08/23/22 | JT | 104 | Review email from G. Kopacz regarding litigation for SOFAs. | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 37

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/23/22 | JT | 104 | Email to M. Avnell and R. Pinkston regarding 53 mortgages. | 0.30 | |
| 08/23/22 | DJH | 104 | Participate on omnibus hearing; correspond with working group regarding same. | 0.50 | |
| 08/23/22 | DJH | 104 | Revise proposed order and exhibit authorizing assumption of construction contracts. | 0.30 | |
| 08/23/22 | DJH | 104 | Call with B. Whittaker regarding open items. | 0.30 | |
| 08/23/22 | DJH | 104 | Correspond with counsel to D&B and All State regarding revised proposed order authorizing contract assumption. | 0.40 | |
| 08/23/22 | DJH | 104 | Correspond with L DeLucia and W. Martin regarding changes to contract assumption order. | 0.40 | |
| 08/23/22 | DJH | 104 | Call with M. Leighton regarding USC contract and investigation. | 0.60 | |
| 08/23/22 | JTL | 104 | Review and revise draft memo regarding contract obligations, including review and analysis of R. Patel agreements. | 0.70 | |
| 08/23/22 | JTL | 104 | Draft business justification memorandum regarding reduction in force selection decisions. | 1.60 | |
| 08/23/22 | JTL | 104 | Review and revise revised draft reduction in force termination letters and talking points. | 0.40 | |
| 08/23/22 | JTL | 104 | Telephone conference with J. Fioretti, J. Lemonedes, J. Teele & Grace Byrd regarding reduction in force. | 0.70 | |
| 08/23/22 | JTL | 104 | Review and attention to next steps on reduction in force, | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 38

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | including additional employees under consideration and contract review. | | |
| 08/23/22 | DSS | 104 | Telephone call with J. Teele; format letter. | 0.20 | |
| 08/23/22 | DSS | 104 | Review revised letter. | 0.30 | |
| 08/23/22 | DSS | 104 | Telephone call with M. Leighton and J. Teele. | 0.30 | |
| 08/23/22 | DSS | 104 | Telephone call with J. Teele regarding draft. | 0.20 | |
| 08/23/22 | GAK | 104 | Draft email to Pashman firm regarding investigation issues for Schedules/SOFAs. | 0.20 | |
| 08/23/22 | GAK | 104 | Draft follow up email to US trustee regarding OCP order based on revised declaration and committee comments. | 0.20 | |
| 08/23/22 | GAK | 104 | Update OCP Order to incorporate comments of Committee. | 0.20 | |
| 08/23/22 | GAK | 104 | Call with Committee regarding OCP Order. | 0.10 | |
| 08/23/22 | GAK | 104 | Email UST regarding OCP Order. | 0.10 | |
| 08/23/22 | GAK | 104 | Email Committee regarding OCP Order. | 0.10 | |
| 08/23/22 | GAK | 104 | Revise OCP order based on discussions with CRO and operational issues. | 0.40 | |
| 08/23/22 | GAK | 104 | Call with CRO and company representatives regarding OCP motion. | 0.60 | |
| 08/23/22 | GAK | 104 | Prepare for call with CRO regarding OCP Motion. | 0.30 | |
| 08/23/22 | GAK | 104 | Further analysis of litigation/lien reports in connection with preparation of Schedules/SOFAs. | 2.20 | |
| 08/23/22 | GAK | 104 | Prepare for today's hearing. | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 39

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/23/22 | GAK | 104 | Attend hearing. | 0.50 | |
| 08/23/22 | DD | 104 | Compile and prepare service packages of USC Complaint and Summons and serve same. | 1.00 | |
| 08/23/22 | DD | 104 | Communicate with chambers regarding issuance of new summons for USC complaint. | 0.20 | |
| 08/23/22 | DD | 104 | Research local rules and draft Certificate of Service for USC Complaint and Summons. | 0.50 | |
| 08/24/22 | MRL | 104 | Conference call with co-counsel and CRO and review procedures for termination or continuation of USC a contract | 1.20 | |
| 08/24/22 | JML | 104 | Analyze emails from client, J. Fioretti, regarding issues with RIF justification memorandum and make appropriate modifications to the memorandum | 0.50 | |
| 08/24/22 | JML | 104 | Exchange various emails with client, John Fioretti, regarding the RIF. | 0.30 | |
| 08/24/22 | JML | 104 | Revise various document for the RIF, including the RIF justification memo, the memo concerning NRIA'sa financial obligations to the employees being terminated and the various notices of termination and talking points . | 1.50 | |
| 08/24/22 | JML | 104 | Exchange various emails with client, John Fioretti, regarding the RIF and revise various document for the RIF, including the RIF justification memo, the memo concerning NRIA'sa financial obligations to the employees being terminated and the various notices of termination and | 1.00 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 40

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | talking points. | | |
| 08/24/22 | JT | 104 | Review 53 interest calculations and discuss same with T. Fierro. | 0.40 | |
| 08/24/22 | JT | 104 | Telephone conference with CRO regarding 53 settlements. | 0.40 | |
| 08/24/22 | JT | 104 | Research issues regarding SARE designation. | 1.60 | |
| 08/24/22 | JT | 104 | Draft 53 settlement terms. | 0.70 | |
| 08/24/22 | JT | 104 | Telephone conference with 53 counsel regarding settlement. | 0.50 | |
| 08/24/22 | JT | 104 | Telephone conference with several parties expressing interest in progress and financing. | 0.70 | |
| 08/24/22 | JT | 104 | Email from D. Harris regarding contract assumption. | 0.20 | |
| 08/24/22 | JT | 104 | Telephone conference with M. Leighton and J. Fioretti regarding real estate issues. | 0.50 | |
| 08/24/22 | JT | 104 | Review information regarding project status. | 0.40 | |
| 08/24/22 | JT | 104 | Email client and U.S. Trustee regarding fee examiner. | 0.30 | |
| 08/24/22 | JT | 104 | Review RIF documents. | 0.80 | |
| 08/24/22 | JT | 104 | Telephone conference with J. Lemonedes regarding RIF. | 0.30 | |
| 08/24/22 | JT | 104 | Review email from CRO regarding RIF. | 0.30 | |
| 08/24/22 | JT | 104 | Review research memo regarding insurance premium financing. | 0.40 | |
| 08/24/22 | JT | 104 | Email D. Harris regarding status of orders submitted to chambers. | 0.20 | |
| 08/24/22 | JT | 104 | Telephone conference with I. Grande regarding forensic review services. | 0.50 | |
| 08/24/22 | JT | 104 | Email from D. Steinberg | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                          September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 41

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding USC contract | | |
| 08/24/22 | JT | 104 | Email M. Bauer regarding his client's interest in properties. | 0.20 | |
| 08/24/22 | JT | 104 | Emails from and to T. Fierro regarding lease rejection. | 0.30 | |
| 08/24/22 | JT | 104 | Review several office equipment leases. | 0.40 | |
| 08/24/22 | JT | 104 | Review 25 draft motions for June/July. | 0.90 | |
| 08/24/22 | JT | 104 | Emails from and to client and Eisner team regarding MORs. | 0.40 | |
| 08/24/22 | JT | 104 | Telephone conference with CRO regarding employee interviews by Alvarez. | 0.40 | |
| 08/24/22 | DJH | 104 | Correspond with Omni team regarding bar date notices. | 0.50 | |
| 08/24/22 | DJH | 104 | Call with B. Whittaker regarding bar date matters. | 0.40 | |
| 08/24/22 | DJH | 104 | Correspond with Chambers regarding proposed orders. | 0.50 | |
| 08/24/22 | DJH | 104 | Correspond regarding order authorizing motion regarding assumption of contracts. | 0.60 | |
| 08/24/22 | JTL | 104 | Review and revision of updated draft termination letter, talking points, reduction in force justification memo and contract memo. | 0.80 | |
| 08/24/22 | JTL | 104 | Review and attention to revised termination letters and talking points. | 1.20 | |
| 08/24/22 | JTL | 104 | Review and revise draft contract/financial analysis memo and business justification memos. | 1.10 | |
| 08/24/22 | DSS | 104 | Receive and review email from M. Leighton; review contract; email to M. Leighton. | 0.20 | |
| 08/24/22 | DSS | 104 | Receive and review email from J. Teele; email to J. Teele. | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 42

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/24/22 | DSS | 104 | Receive and review email from M. Leighton. | 0.10 | |
| 08/24/22 | DSS | 104 | Conference with M. Leighton. | 0.30 | |
| 08/24/22 | DSS | 104 | Receive and review emails from M. Leighton and J. Teele; review contract; email to J. Teele and M. Leighton regarding cause. | 0.70 | |
| 08/24/22 | DSS | 104 | Analysis of liability - termination for cause/convenience. | 0.70 | |
| 08/24/22 | DSS | 104 | Analysis termination for cause versus assignment per Section 5.4. | 0.80 | |
| 08/24/22 | DSS | 104 | Research regarding choice of law; email to M. Leighton. | 0.20 | |
| 08/24/22 | DSS | 104 | Westlaw legal research. | 1.50 | |
| 08/24/22 | GAK | 104 | Prepare for call with Seyfarth regarding loan issues. | 0.20 | |
| 08/24/22 | GAK | 104 | Emails with US Trustee regarding OCP order and fee examiner issue. | 0.20 | |
| 08/24/22 | GAK | 104 | Attend call with Seyfarth regarding loan issues. | 0.30 | |
| 08/24/22 | GAK | 104 | Attention to Schedules/SOFAs | 0.40 | |
| 08/24/22 | GAK | 104 | Finalize OCP orders for filing. | 1.40 | |
| 08/24/22 | GAK | 104 | Research regarding insurance premium financing issue. | 1.30 | |
| 08/24/22 | GAK | 104 | Attention to filing and service of OCP Notice and emails with Omni regarding same. | 0.50 | |
| 08/25/22 | MRL | 104 | Conference call with co-counsel regarding best path forward with sub-contractors and completion of construction, and status of open issues | 0.70 | |
| 08/25/22 | JML | 104 | Email exchange and telephone call with with client, J. Fioretti, regarding revisions to the RIF | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 43

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | justification memorandum | | |
| 08/25/22 | JT | 104 | Research regarding termination for cause vs. convenience under AIA forms. | 0.60 | |
| 08/25/22 | JT | 104 | Email from D. Steinberg regarding AIA forms termination provisions. | 0.30 | |
| 08/25/22 | JT | 104 | Email from J. Hayden regarding update. | 0.20 | |
| 08/25/22 | JT | 104 | Email J. Fioretti regarding YMCA. | 0.30 | |
| 08/25/22 | JT | 104 | Email to Eisner team regarding comments to MORs. | 0.50 | |
| 08/25/22 | JT | 104 | Review 70 MORs for June/July. | 2.20 | |
| 08/25/22 | JT | 104 | Telephone conference with CRO regarding board call. | 0.40 | |
| 08/25/22 | JT | 104 | Prepare for board call. | 0.50 | |
| 08/25/22 | JT | 104 | Telephone conference with J. Fiorenzo and M. Leighton regarding real estate issues. | 0.40 | |
| 08/25/22 | JT | 104 | Participate on board call. | 0.90 | |
| 08/25/22 | JT | 104 | Email from CRO regarding employee issues. | 0.20 | |
| 08/25/22 | JT | 104 | Review Alvarez work plans. | 0.40 | |
| 08/25/22 | JT | 104 | Email from CRO regarding Alvarez work plans. | 0.20 | |
| 08/25/22 | JT | 104 | Email from board members regarding today's meeting. | 0.20 | |
| 08/25/22 | JT | 104 | Emails from and to 53 counsel regarding settlement terms. | 0.30 | |
| 08/25/22 | JT | 104 | Office conference with D. Harris regarding 53 stay relief motions and Cipolla complaint. | 0.40 | |
| 08/25/22 | JT | 104 | Telephone conference with J. Fioretti and A. Sherman regarding personnel issues. | 0.70 | |
| 08/25/22 | DJH | 104 | Correspond with working | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 44

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | group regarding MORs. | | |
| 08/25/22 | DJH | 104 | Correspond with working group regarding closing settlement stipulation. | 0.30 | |
| 08/25/22 | DJH | 104 | Correspond with working group regarding S3 discussions. | 0.80 | |
| 08/25/22 | JTL | 104 | Review and attention to finalizing reduction in force and review of issues relating to G. LaMattina. | 0.50 | |
| 08/25/22 | GAK | 104 | Attention to CRO communications regarding recent Board meeting and upcoming meeting with Committee. | 0.10 | |
| 08/25/22 | GAK | 104 | Call with Seyfarth counsel regarding next steps. | 0.30 | |
| 08/25/22 | GAK | 104 | Attention to insurance premium financing issues. | 0.20 | |
| 08/25/22 | GAK | 104 | Various communications with Eisner regarding monthly operating reports. | 0.80 | |
| 08/25/22 | GAK | 104 | Research regarding single asset real estate debtors. | 0.80 | |
| 08/25/22 | DD | 104 | Prepare certificate of consent for filing and file and coordinate service of same with Omni. | 0.40 | |
| 08/25/22 | DD | 104 | Draft certificate of consent regarding stipulation and consent order for seventh street, unit 2 sale and circulate same for review. | 0.40 | |
| 08/25/22 | DD | 104 | Update and prepare certificate of service for filing and file same regarding USC Complaint and Summons. | 0.60 | |
| 08/26/22 | MRL | 104 | Review issues raised by USC in pleadings before bankruptcy | 0.90 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 45

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | court | | |
| 08/26/22 | AHS | 104 | Call with CRO re: governance and property issues. | 0.40 | |
| 08/26/22 | AHS | 104 | Call with counsel to board re: board and governance issues. | 0.50 | |
| 08/26/22 | JT | 104 | Telephone conference with R. Trenk regarding MORs. | 0.50 | |
| 08/26/22 | JT | 104 | Review additional MORs | 1.60 | |
| 08/26/22 | JT | 104 | Email J. Fioretti and T. Fierro regarding MORs. | 0.40 | |
| 08/26/22 | JT | 104 | Telephone conference with M. Sirota and A. Sherman regarding update. | 0.50 | |
| 08/26/22 | JT | 104 | Email from D. Harris regarding publication notice of bar date. | 0.20 | |
| 08/26/22 | JT | 104 | Email J. Schwartz regarding conflict referral. | 0.20 | |
| 08/26/22 | JT | 104 | Telephone conference with B. Norton regarding Allied payment. | 0.40 | |
| 08/26/22 | JT | 104 | Telephone conference with J. Fioretti and A. Sherman regarding personnel issues. | 0.70 | |
| 08/26/22 | JT | 104 | Email T. Fierro regarding Allied payment. | 0.20 | |
| 08/26/22 | JT | 104 | Research regarding court approval to employ non-professional. | 0.80 | |
| 08/26/22 | JT | 104 | Review disclaimers and disclosures accompanying SOFAs in recent large cases. | 1.70 | |
| 08/26/22 | GAK | 104 | Emails with D. Harris and J. Teele regarding broker commission issues. | 0.20 | |
| 08/26/22 | GAK | 104 | Review documentation and email submitted by broker in support of request for payment of commission. | 0.60 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

|          |      |     |                                                                                                              | HOURS | AMOUNT |
|----------|------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|
| 08/26/22 | GAK  | 104 | Attention to communications regarding closing issues for 116 N. Croskey.                                     | 0.10  |        |
| 08/26/22 | GAK  | 104 | Attention to communications from S3 regarding settlement issues.                                             | 0.10  |        |
| 08/26/22 | GAK  | 104 | Attention to communications from CRO regarding Committee issues.                                             | 0.10  |        |
| 08/26/22 | GAK  | 104 | Communications with team regarding broker issues for 494 7th street.                                         | 0.10  |        |
| 08/26/22 | GAK  | 104 | Attention to MORs.                                                                                           | 0.70  |        |
| 08/27/22 | DSS  | 104 | Email to J. Teele regarding obtaining subcontracts.                                                          | 0.20  |        |
| 08/27/22 | DSS  | 104 | Receive and review email from J. Teele.                                                                      | 0.10  |        |
| 08/29/22 | MRL  | 104 | Review rights of extension of closing date in Hackensack property PSA                                       | 0.70  |        |
| 08/29/22 | JML  | 104 | Analyze emails from client, J. Fioretti, regarding length of time of employment for G. LaMattina as impacts the notice of termination | 0.30  |        |
| 08/29/22 | JT   | 104 | Email to M. Leighton regarding HOA questions.                                                                | 0.20  |        |
| 08/29/22 | JT   | 104 | Analyze ODR subcontract issues.                                                                              | 0.90  |        |
| 08/29/22 | JT   | 104 | Review email from J. Fioretti regarding employee meetings.                                                   | 0.20  |        |
| 08/29/22 | JT   | 104 | Review email from J. Fioretti regarding BHAC demand letter.                                                  | 0.20  |        |
| 08/29/22 | JT   | 104 | Review and revise CNOs for June and July per statements.                                                     | 0.40  |        |
| 08/29/22 | JT   | 104 | Telephone conference with J. Fioretti regarding Signature Bank.                                              | 0.40  |        |
| 08/29/22 | JT   | 104 | Telephone conference with                                                                                    | 0.60  |        |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 47

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Signature Bank regarding account closing. | | |
| 08/29/22 | JT | 104 | Review email from D. Harris regarding cash management order. | 0.30 | |
| 08/29/22 | JT | 104 | Emails to and from P. Ulisse regarding lien letter. | 0.30 | |
| 08/29/22 | JT | 104 | Review lien letter regarding Wright by the Sea. | 0.30 | |
| 08/29/22 | JT | 104 | Telephone conference with R. Trenk regarding MORs. | 0.50 | |
| 08/29/22 | JT | 104 | Email SEC counsel regarding order in aid of sale order. | 0.30 | |
| 08/29/22 | JT | 104 | Office conference with D. Harris regarding tomorrow's hearing and follow-up on orders from prior hearing. | 0.60 | |
| 08/29/22 | JT | 104 | Email J. Fioretti regarding 53 interest and settlement. | 0.40 | |
| 08/29/22 | JT | 104 | Prepare and revise terms for 53 stipulation. | 0.50 | |
| 08/29/22 | JT | 104 | Review updated litigation schedule for SOFAs. | 0.60 | |
| 08/29/22 | JT | 104 | Office conference with G. Kopacz regarding litigation schedule. | 0.30 | |
| 08/29/22 | JT | 104 | Telephone conference with F. Tedor regarding indemnification questions. | 0.40 | |
| 08/29/22 | JT | 104 | Review matters scheduled for hearing on August 30. | 0.50 | |
| 08/29/22 | DJH | 104 | Draft and revise Cipollla demand letter. | 1.40 | |
| 08/29/22 | DJH | 104 | Correspond with working group regarding S3 stipulation. | 0.50 | |
| 08/29/22 | DJH | 104 | Call with T. Ulisse regarding cash management matters. | 0.30 | |
| 08/29/22 | DJH | 104 | Correspond with G. Kopacz regarding cash management | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 48

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | matters. | | |
| 08/29/22 | DJH | 104 | Correspond with Chambers regarding orders and upcoming hearing. | 0.30 | |
| 08/29/22 | DJH | 104 | Correspond with D. Delehanty regarding bar date order. | 0.20 | |
| 08/29/22 | JTL | 104 | Review and attention to G. La Mattina e-mail regarding his dates of employment. | 0.30 | |
| 08/29/22 | GAK | 104 | Prepare email to Eisner regarding Schedules/SOFAs and related litigation matters. | 0.20 | |
| 08/29/22 | GAK | 104 | Email Chambers regarding tomorrow's hearing. | 0.20 | |
| 08/29/22 | DD | 104 | Review docket and recent filings and update case calendar and circulate same to team with reminders. | 0.70 | |
| 08/30/22 | MRL | 104 | Review resolution of tax abatements in Pa. and need to retain Pa. counsel | 0.20 | |
| 08/30/22 | JML | 104 | Telephone conference with J. Teele and client, John Fioretti, regarding Brian Harrington termination | 0.40 | |
| 08/30/22 | JT | 104 | Emails from and to R. Hollander regarding this week's board meeting. | 0.20 | |
| 08/30/22 | JT | 104 | Telephone conference with J. Gross regarding email disclaimer. | 0.20 | |
| 08/30/22 | JT | 104 | Email I. Rosenberg and R. Sapinski regarding KLS. | 0.40 | |
| 08/30/22 | JT | 104 | Email T. Fierro regarding KLS. | 0.20 | |
| 08/30/22 | JT | 104 | Review and revise updated email disclaimer. | 0.30 | |
| 08/30/22 | JT | 104 | Review 53 revised MORs for June. | 2.20 | |
| 08/30/22 | JT | 104 | Email from J. Pace regarding | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 49

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Catzen. | | |
| 08/30/22 | JT | 104 | Email from J. Fioretti regarding 506 Henry Street and USC update. | 0.30 | |
| 08/30/22 | DJH | 104 | Correspond with working group regarding entered orders. | 0.20 | |
| 08/30/22 | DD | 104 | Communicate with clerk's office regarding corrected June 2022 CNO and request removal of previously filed CNO. | 0.20 | |
| 08/30/22 | DD | 104 | Review exhibits to bar date order and edit and organize same. | 1.00 | |
| 08/30/22 | DD | 104 | Review bar date order and edit same. | 1.00 | |
| 08/31/22 | MRL | 104 | Review non-payment of Henry Street contract | 0.10 | |
| 08/31/22 | JT | 104 | Review email from D. Harris regarding All State Electrical cure amount. | 0.40 | |
| 08/31/22 | JT | 104 | Review several additional revised MORs for June. | 2.60 | |
| 08/31/22 | JT | 104 | Email from A. Kelly regarding 1408 Howard Street. | 0.30 | |
| 08/31/22 | JT | 104 | Telephone conference with J. Fiorenzo regarding case update. | 0.40 | |
| 08/31/22 | DJH | 104 | Correspond with Committee counsel regarding All State Electric. | 0.30 | |
| | | **TASK TOTAL 104** | | **357.10** | **$250,202.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/02/22 | FT | 105 | Research regarding mechanics lien filings | 0.90 | |
| 08/06/22 | GAK | 105 | Research regarding examiner | 2.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 50

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | issues. | | |
| 08/09/22 | GAK | 105 | Work on bar date motion. | 0.60 | |
| 08/15/22 | DJH | 105 | Review and revise exhibits to bar date motion. | 0.80 | |
| 08/15/22 | DJH | 105 | Draft and revise bar date motion. | 4.20 | |
| 08/15/22 | GAK | 105 | Communications with CRO and Sills team regarding publication notice issues for Bar Date. | 0.10 | |
| 08/17/22 | DJH | 105 | Review draft proof of claim and proof of interest. | 0.30 | |
| 08/25/22 | DJH | 105 | Correspond with B. Whittaker regarding Proof of Interest Form. | 0.30 | |
| 08/26/22 | DJH | 105 | Correspond with J. Fioretti regarding publication notice; review investor file in connection with same. | 0.30 | |
| 08/26/22 | DJH | 105 | Call with B. Whittaker regarding claims processing. | 0.50 | |
| 08/26/22 | GAK | 105 | Attention to communications from Omni regarding bar date/publication issues. | 0.10 | |
| 08/31/22 | DJH | 105 | Modify bar date notices and order with new publication information. | 0.40 | |
| | | **TASK TOTAL 105** | | **10.80** | **$7,660.50** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | GAK | 107 | Emails with Eisner counsel regarding same. | 0.20 | |
| 08/01/22 | GAK | 107 | Communications with Committee counsel regarding Eisner retention order. | 0.20 | |
| 08/01/22 | DD | 107 | Review local forms and NJ case precedent and draft first monthly fee statement for June | 3.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 51

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | 2022. | | |
| 08/02/22 | JT | 107 | Review OST regarding 9019 Motion. | 0.20 | |
| 08/02/22 | GAK | 107 | Update Eisner's proposed retention order for submission to Court. | 0.90 | |
| 08/02/22 | GAK | 107 | Finalize Eisner CNO for filing after additional comments from Committee. | 1.00 | |
| 08/02/22 | GAK | 107 | Attention to yet more comments from Committee's counsel regarding Eisner's retention order and communications with Eisner regarding same. | 0.10 | |
| 08/02/22 | GAK | 107 | Communications with D. Harris and J. Teel regarding supplement declaration. | 0.10 | |
| 08/02/22 | DD | 107 | Research precedent and draft 1st monthly fee statement for June 2022. | 2.00 | |
| 08/03/22 | JT | 107 | Review committee's professionals' retention applications. | 0.90 | |
| 08/03/22 | DJH | 107 | Review and analyze Ice Miller retention application. | 0.40 | |
| 08/04/22 | JT | 107 | Review/revise June and July fee statements and time detail. | 1.00 | |
| 08/05/22 | JT | 107 | Review updated time detail fro June/July fee statements. | 0.60 | |
| 08/05/22 | GAK | 107 | Email Eisner team regarding retention order. | 0.10 | |
| 08/05/22 | GAK | 107 | Call and email Chambers regarding entry of Eisner's retention order. | 0.20 | |
| 08/06/22 | GAK | 107 | Review CRO draft declaration. | 0.20 | |
| 08/06/22 | GAK | 107 | Attention to CRO retention issues. | 0.10 | |
| 08/08/22 | GAK | 107 | Finalize Supplemental Declaration for filing and | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 52

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | service. | | |
| 08/08/22 | GAK | 107 | Draft supplemental declaration based on results of additional conflict checks. | 1.10 | |
| 08/08/22 | GAK | 107 | Attention to comments of A. Sherman to proposed supplemental declaration. | 0.10 | |
| 08/09/22 | DD | 107 | Review July invoice and prepare same in preparation for filing of monthly fee statement. | 2.00 | |
| 08/09/22 | DD | 107 | Draft monthly fee statement for July 2022. | 0.50 | |
| 08/09/22 | DD | 107 | Review timekeepers for June and July 2022 and obtain all admission dates and update fee statements with same. | 0.40 | |
| 08/11/22 | DD | 107 | Review June 2022 invoice and update monthly fee statement to reflect summarize charts of task codes, timekeepers and expense detail and circulate same to team. | 1.30 | |
| 08/11/22 | DD | 107 | Review July 2022 invoice and update monthly fee statement to reflect summarize charts of task codes, timekeepers and expense detail and circulate same to team. | 1.30 | |
| 08/12/22 | JT | 107 | Review updated draft 53 Amendment. | 0.40 | |
| 08/14/22 | GAK | 107 | Work on July fee statement. | 1.60 | |
| 08/14/22 | GAK | 107 | Work on June fee statement. | 3.90 | |
| 08/15/22 | JT | 107 | Revise/review June and July fee statements. | 1.10 | |
| 08/15/22 | GAK | 107 | Revised and finalize June fee statement. | 0.70 | |
| 08/15/22 | GAK | 107 | Work on July fee statement. | 5.70 | |
| 08/15/22 | DD | 107 | Update June fee statement and prepare and file same and | 0.80 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 53

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | coordinate service of same. | | |
| 08/15/22 | DD | 107 | Update July fee statement and prepare, e-file and coordinate service of same. | 0.80 | |
| 08/25/22 | JT | 107 | Review Alvarez's June fee statement. | 0.30 | |
| 08/29/22 | DD | 107 | Draft CNO for June 2022 Monthly Fee Statement and circulate same to team for review. | 0.50 | |
| 08/29/22 | DD | 107 | Draft CNO for July 2022 Monthly Fee Statement and circulate same to team for review. | 0.50 | |
| 08/30/22 | DD | 107 | Update CNO for June 2022 fee statement and prepare, file and coordinate service of same. | 0.50 | |
| 08/30/22 | DD | 107 | Update CNO for July 2022 fee statement and prepare, file and coordinate service of same. | 0.50 | |
| | | **TASK TOTAL 107** | | **35.80** | **$18,786.00** |

## 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/03/22 | GAK | 108 | Review Committee's retention application. | 0.30 | |
| 08/15/22 | GAK | 108 | Draft email summarizing issues related to Committee's application to retain fraud investigation consultants. | 0.70 | |
| 08/15/22 | GAK | 108 | Communications with team regarding potential objection to retention application of additional firm. | 0.30 | |
| 08/26/22 | DJH | 108 | Review A&M and Ice Miller fee statements. | 0.40 | |
| 08/26/22 | GAK | 108 | Review Committee professional fee applications and attention to communications with team | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 54

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | regarding same. | | |
| | | **TASK TOTAL 108** | | **2.10** | **$1,395.00** |

**109 – FINANCING**

| | | | | HOURS | |
|---|---|---|---|---|---|
| 08/02/22 | JKG | 109 | Consideration of joint venture agreements. | 3.80 | |
| 08/04/22 | JKG | 109 | Call to discuss bankruptcy status and approvals of real estate sale. | 0.60 | |
| 08/04/22 | JT | 109 | E-mail to/from R. Pinkston and M. Gurell regarding 53RE Amendment and status. | 0.30 | |
| 08/04/22 | JT | 109 | E-mail from/to F. Tudor regarding 53RE. | 0.20 | |
| 08/04/22 | JT | 109 | Telephone conference with J. Fioretti regarding 53RE. | 0.60 | |
| 08/04/22 | JT | 109 | E-mail from T. Ulisse regarding DIP financing. | 0.30 | |
| 08/05/22 | JT | 109 | E-mail from G. Kopacz regarding Eisner retention. | 0.20 | |
| 08/05/22 | JT | 109 | E-mail from F. Tudor regarding 53RE. | 0.20 | |
| 08/08/22 | JKG | 109 | Consider bankruptcy status, 363 order and motions. | 1.90 | |
| 08/08/22 | JKG | 109 | Review of resolutions previously approved for B. Casey to act as manager in connection with new resolutions for new manager/CRO and review of forms of  Management Agreements and employment agreement. | 1.60 | |
| 08/08/22 | JKG | 109 | Consider pending closings and open issues and consider real estate commissions | 1.40 | |
| 08/08/22 | JKG | 109 | Review, research regarding: payment bond and claims | 1.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 55

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | thereunder. | | |
| 08/09/22 | JKG | 109 | Conference call with co-counsel and Chief Restructuring Officer to discuss pending matters. | 0.60 | |
| 08/09/22 | JKG | 109 | Consideration and strategy re: Bankruptcy Court Sale Order and schedules | 1.70 | |
| 08/09/22 | JKG | 109 | Consideration re: independent managers, resignation of prior manager, appointment of managers. | 0.80 | |
| 08/10/22 | JKG | 109 | Review court docket regarding debtor information. | 0.30 | |
| 08/10/22 | JKG | 109 | Review of Fioretti Declaration. | 0.70 | |
| 08/10/22 | JKG | 109 | Prepare corporate documents regarding management. | 2.10 | |
| 08/10/22 | JKG | 109 | Correspondence regarding CRO, Board of Managers. | 0.50 | |
| 08/10/22 | JKG | 109 | Research, prepare corporate resolutions for appointment and authority of J. Fioretti to perform day-to-day activities and limitations on actions. | 2.10 | |
| 08/10/22 | JKG | 109 | Continue review, research regarding: payment bond and claims thereunder. | 0.60 | |
| 08/10/22 | JKG | 109 | Review and consider separate Bankruptcy court order authorizing private sale of certain properties. | 0.20 | |
| 08/10/22 | JKG | 109 | Analysis of employment and management agreement (CRO). | 0.50 | |
| 08/10/22 | JKG | 109 | Analysis of written consents regarding NRIA Fund and Affiliated entities. | 0.60 | |
| 08/10/22 | JKG | 109 | Analysis of independent manager agreements (Board of Managers) | 0.70 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 56

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/10/22 | JKG | 109 | Analysis of court order regarding sale of properties and related documents. | 1.10 | |
| 08/11/22 | JKG | 109 | Continue analysis of employment and management agreement (CRO). | 0.60 | |
| 08/11/22 | JKG | 109 | Further analysis of independent manager agreements (Board of Managers) | 0.80 | |
| 08/11/22 | JKG | 109 | Review and consideration re: Fund PPM and NRIA Operating Agreement. | 3.50 | |
| 08/12/22 | JKG | 109 | Review and consideration re: Fund Operating Agreement. | 2.70 | |
| 08/12/22 | JKG | 109 | Consideration of corporate authorizations for NRIA to approve acts of J. Fioretti | 0.50 | |
| 08/12/22 | JKG | 109 | Further review and consideration re: Fund Operating Agreement. | 0.90 | |
| 08/12/22 | JKG | 109 | Consider supplemental sale order and correspondence regarding Consent and sale order. | 0.30 | |
| 08/12/22 | JT | 109 | E-mail from F. Tudor regarding 53 Amendment. | 0.30 | |
| 08/15/22 | JT | 109 | Telephone conference with 53 counsel regarding mortgages. | 0.40 | |
| 08/15/22 | GAK | 109 | Review communications regarding potential loan amendment. | 0.20 | |
| 08/16/22 | JKG | 109 | Review, consider Joint Venture relationships and documents. | 1.60 | |
| 08/17/22 | JKG | 109 | Review, consider Joint Venture relationships and documents. | 1.90 | |
| 08/17/22 | DJH | 109 | Call with F. Tudor regarding mortgage loan obligations. | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 57

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/18/22 | JKG | 109 | Review, consider Joint Venture relationships and documents. | 2.90 | |
| 08/22/22 | JKG | 109 | Review, consideration re: Joint Venture Agreements. | 1.40 | |
| 08/22/22 | JKG | 109 | Communications with Board of Managers and CRO and counsel re: Board Consent. | 0.50 | |
| 08/22/22 | JKG | 109 | Further consideration re: Consent of Board of Managers. | 0.80 | |
| 08/23/22 | JKG | 109 | Further consideration of Consent and finalizing same. | 0.40 | |
| 08/24/22 | JKG | 109 | Review, consider Joint Venture relationships and documents. | 2.10 | |
| 08/25/22 | JKG | 109 | Review, consider Joint Venture relationships and documents. | 2.30 | |
| 08/26/22 | DJH | 109 | Correspond with working group regarding S3 negotiations. | 0.30 | |
| 08/26/22 | GAK | 109 | Attention to communications from potential source of financing. | 0.20 | |
| 08/29/22 | GAK | 109 | Attention to communications from potential source of financing. | 0.10 | |
| 08/30/22 | JKG | 109 | Review of NRIA Disclaimer language for electronic communications. | 0.30 | |
| 08/30/22 | JKG | 109 | Consideration regarding NRIA questions regarding Disclaimer. | 0.50 | |
| 08/30/22 | JKG | 109 | Consider correspondence regarding Disclaimer language and prepare responses. | 0.70 | |
| 08/30/22 | JKG | 109 | Research regarding safe harbor cautionary statements. | 1.20 | |
| 08/30/22 | JKG | 109 | Consideration regarding website Disclaimers. | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 58

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/30/22 | JKG | 109 | Prepare new Disclaimer language and revise same. | 0.60 | |
| 08/30/22 | JKG | 109 | Consider, review joint venture agreements, provisions and correspondence. | 1.30 | |
| | | **TASK TOTAL 109** | | **54.70** | **$38,212.00** |

## 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | TAD | 110 | Further attention to adversary proceeding against J. Cipolla and related entities. | 1.50 | |
| 08/01/22 | JT | 110 | E-mail to/from M. Toscano regarding USC Complaint. | 0.20 | |
| 08/01/22 | JT | 110 | Review information from T. Fierro regarding USC adversary Complaint. | 0.50 | |
| 08/01/22 | JT | 110 | Review/revise USC Complaint. | 1.80 | |
| 08/01/22 | DJH | 110 | Review and revise complaint against Cippola. | 1.90 | |
| 08/02/22 | SMK | 110 | Review and respond to emails regarding document chronology. | 0.30 | |
| 08/02/22 | JT | 110 | Appear in Court for status conference regarding USC. | 0.70 | |
| 08/03/22 | SMK | 110 | Review and respond to emails regarding productions in United States Construction cases. | 0.20 | |
| 08/03/22 | JT | 110 | Revise/review Cipolla Complaint. | 1.30 | |
| 08/03/22 | JT | 110 | Research regarding malpractice claims. | 1.80 | |
| 08/03/22 | JT | 110 | Telephone conference with M. Toscano regarding USC Complaint. | 0.40 | |
| 08/03/22 | MET | 110 | Review proposed edits to USC adversary complaint made by | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                          September 6, 2022
                                                        Client/Matter No. 08180109.000011
                                                                    Invoice: 2026355
                                                                           Page 59

---

|          |      |     |                                                                          | HOURS | AMOUNT |
|----------|------|-----|--------------------------------------------------------------------------|-------|--------|
|          |      |     | J. Teele and responded to correspondence regarding same.                 |       |        |
| 08/03/22 | DJH  | 110 | Review and revise draft of USC complaint.                                | 2.40  |        |
| 08/03/22 | DJH  | 110 | Correspond with working group regarding USC complaint.                   | 0.40  |        |
| 08/04/22 | JT   | 110 | Review and analyze conspiracy insert to USC Complaint.                   | 0.50  |        |
| 08/04/22 | JT   | 110 | E-mail M. Toscano and team regarding additional revisions to USC Complaint. | 0.40  |        |
| 08/04/22 | JT   | 110 | Review further revised USC Complaint.                                    | 0.40  |        |
| 08/04/22 | JT   | 110 | Analyze claims against Van Dayne and Cipolla.                            | 1.70  |        |
| 08/04/22 | JT   | 110 | Telephone conference with M. Toscano, D. Harris and T. Della Croce regarding USC Complaint. | 0.50  |        |
| 08/04/22 | DJH  | 110 | Call and correspond with working group regarding USC litigation.         | 0.70  |        |
| 08/04/22 | GAK  | 110 | Call with D. Harris regarding response to examiner request.              | 0.30  |        |
| 08/04/22 | GAK  | 110 | Review case law and numerous hearing transcripts regarding section 1104 issues. | 5.70  |        |
| 08/04/22 | KKP  | 110 | Draft the Cipolla Complaint.                                             | 1.50  |        |
| 08/05/22 | TAD  | 110 | Attend to adversary proceedings against U.S. Construction and conferences with team regarding same. | 1.20  |        |
| 08/05/22 | JT   | 110 | E-mail from K. Panton regarding revised Cipolla Complaint.               | 0.30  |        |
| 08/05/22 | JT   | 110 | Revise/review demand letter to Rubin Winston.                            | 0.40  |        |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 60

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/05/22 | DJH | 110 | Revise complaint against auditor. | 3.10 | |
| 08/05/22 | GAK | 110 | Research regarding investigations for response to US Trustee. | 2.60 | |
| 08/05/22 | GAK | 110 | Finalize demand letter to J. Harris. | 0.30 | |
| 08/06/22 | TAD | 110 | Work on adversary proceeding against J. Cipolla and related entities, and conferences with team regarding same. | 3.50 | |
| 08/06/22 | JT | 110 | Review further revised Cipolla Complaint. | 0.70 | |
| 08/07/22 | DJH | 110 | Correspond with M. Toscano regarding revised USC complaint. | 0.50 | |
| 08/07/22 | GAK | 110 | Draft letter in response to request to appoint examiner. | 4.60 | |
| 08/08/22 | TAD | 110 | Attend to adversary proceedings against U.S. Construction, including conferences with litigation team and court filing. | 1.80 | |
| 08/08/22 | TAD | 110 | Continue working on adversary proceeding against J. Cipolla and related entities, and conferences with team regarding same. | 4.30 | |
| 08/08/22 | SMK | 110 | Review draft complaint against United States Construction. | 0.40 | |
| 08/08/22 | JT | 110 | Review final draft of USC Complaint. | 0.80 | |
| 08/08/22 | JT | 110 | Office conference with D. Harris regarding filing USC Complaint. | 0.30 | |
| 08/08/22 | JT | 110 | E-mail from J. Harris regarding returning funds. | 0.20 | |
| 08/08/22 | DJH | 110 | Correspond with working group regarding Cipolla complaint. | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 61

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/08/22 | DJH | 110 | Finalize and coordinate filing of adversary complaint against USC. | 3.20 | |
| 08/09/22 | TAD | 110 | Further attention to adversary proceeding against J. Cipolla and related entities. | 1.50 | |
| 08/10/22 | TAD | 110 | Continue addressing adversary proceeding against J. Cipolla and related entities, including conferences with litigation team.. | 1.50 | |
| 08/11/22 | TAD | 110 | Conferences with litigation team regarding adversary proceedings against J. Cipolla and his related entities; further work on Complaint. | 2.70 | |
| 08/11/22 | JT | 110 | Telephone conference with M. Toscano, J. Hayden and R. Simon regarding USC adversary proceeding. | 0.70 | |
| 08/11/22 | JT | 110 | Telephone conference with T. Ulisse and CRO regarding DIP financing. | 0.60 | |
| 08/12/22 | TAD | 110 | Further revisions to complaint in support of adversary proceedings against J. Cipolla and his related entities. | 1.70 | |
| 08/12/22 | TAD | 110 | Review additional legal research in connection with Complaint in support of adversary proceedings against J. Cipolla and his related entities. | 1.40 | |
| 08/15/22 | TAD | 110 | Review filed complaint in support of adversary proceedings against U.S. Construction and confer with team regarding service of same. | 1.70 | |
| 08/15/22 | TAD | 110 | Attend to complaint in support of adversary proceedings | 0.90 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 62

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | against J. Cipolla and related entities, and confer with K. Panton regarding same. | | |
| 08/15/22 | SMK | 110 | Review and respond to email regarding potential claims against Ryan Blanch. | 0.30 | |
| 08/15/22 | JT | 110 | Confirm defendant address information for USC Adversary proceeding. | 0.40 | |
| 08/16/22 | TAD | 110 | Further revisions to draft complaint in support of adversary proceedings against J. Cipolla and related entities. | 1.20 | |
| 08/16/22 | TAD | 110 | Conferences with team regarding draft complaint in support of adversary proceedings against J. Cipolla and related entities. | 0.20 | |
| 08/17/22 | TAD | 110 | Conferences with team regarding status or proceedings, strategies, adversary proceedings against U.S. Construction, and adversary proceedings against J. Cipolla and his related entities. | 0.70 | |
| 08/17/22 | TAD | 110 | Review and revised draft complaint against J. Cipolla and his related entities in support of adversary proceedings. | 1.70 | |
| 08/17/22 | JT | 110 | Research regarding audit and accountant claims. | 0.90 | |
| 08/17/22 | JT | 110 | Review further updated complaint vs. Cipolla. | 0.70 | |
| 08/17/22 | JT | 110 | Review email from M. Toscano regarding reply to USAO about USC complaint. | 0.40 | |
| 08/17/22 | JT | 110 | Telephone conference with T. Della Croce, K. Panton and D. Harris regarding Cipolla | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 63

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | complaint. | | |
| 08/17/22 | DJH | 110 | Review and revise Cippola complaint. | 2.10 | |
| 08/17/22 | DJH | 110 | Call with working group regarding Cippola complaint. | 0.40 | |
| 08/18/22 | TAD | 110 | Continue addressing complaint in support of adversary proceedings against J. Cipolla and his related entities. | 1.80 | |
| 08/19/22 | TAD | 110 | Work with litigation team on complaint in support of adversary proceedings against J. Cipolla and his related entities. | 1.50 | |
| 08/19/22 | JT | 110 | Email from USC counsel regarding adversary complaint. | 0.30 | |
| 08/19/22 | JT | 110 | Look into identity of USC defendant | 0.60 | |
| 08/20/22 | TAD | 110 | Work on complaint in support of adversary proceedings against J. Cipolla and his related entities, and conferences with team regarding same. | 2.80 | |
| 08/22/22 | TAD | 110 | Further attend to complaint in support of adversary proceedings against J. Cipolla and his related entities, including conferences with team regarding various litigation strategies. | 2.10 | |
| 08/22/22 | SMK | 110 | Review and respond to emails from M. Toscano regarding communications with counsel for United States Construction. | 0.30 | |
| 08/22/22 | SMK | 110 | Draft email regarding litigations to G. Kopacz with documents. | 0.20 | |
| 08/22/22 | SMK | 110 | Telephone conference with G. Kopacz regarding NRIA litigations. | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 64

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/23/22 | DJH | 110 | Coordinate service of pleadings with D. Delehanty. | 0.30 | |
| 08/24/22 | TAD | 110 | Confer with litigation team regarding adversary proceedings against J. Cipolla and related entities, and further attend to complaint in support of same. | 1.50 | |
| 08/25/22 | TAD | 110 | Further attention to complaint in support of adversary proceedings against J. Cipolla and related entities. | 0.80 | |
| 08/25/22 | DJH | 110 | Review and revise Certificate of Service; discuss same with D. Delehanty. | 0.20 | |
| 08/26/22 | TAD | 110 | Conferences with litigation team regarding J. Cipolla complaint. | 0.80 | |
| 08/29/22 | JT | 110 | Review DIP financing term sheet and discuss same with J. Fioretti. | 0.50 | |
| 08/29/22 | JT | 110 | Review email from J. Fioretti regarding proof hearing. | 0.20 | |
| 08/29/22 | JT | 110 | Review and revise demand letter to Cipolla. | 0.40 | |
| 08/30/22 | TAD | 110 | Confer with team regarding retention of accounting expert for adversary proceedings against J. Cipolla and related entities. | 0.10 | |
| 08/30/22 | JT | 110 | Review summons and complaint vs. Wright by the Sea and draft notice of bankruptcy. | 0.50 | |
| 08/30/22 | JT | 110 | Email G. Dunay regarding filing notice of bankruptcy. | 0.40 | |
| 08/30/22 | JT | 110 | Analyze claims against certain former employees, and prior accountant and regulatory counsel | 3.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 65

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/31/22 | TAD | 110 | Confer with team regarding status of adversary proceedings and attendant strategies, and revisions to complaint against J. Cipolla and his entities. | 0.50 | |
| 08/31/22 | DJH | 110 | Correspond with working group and T. Fierro regarding JV. | 0.50 | |
| | | **TASK TOTAL 110** | | **96.30** | **$68,115.50** |

## 111 – AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | JH | 111 | Review and comment on revised complaint. | 0.40 | |
| 08/01/22 | JH | 111 | Review documents relating to 302 Poplar and Pier 40. | 0.80 | |
| 08/01/22 | JH | 111 | Review email regarding U.S. Construction as party; email M. Toscano regarding same. | 0.40 | |
| 08/01/22 | JH | 111 | Draft and revise avoidance complaint. | 4.80 | |
| 08/01/22 | MET | 111 | Continue drafting adversary complaint against US Construction. | 2.90 | |
| 08/01/22 | MET | 111 | Review of correspondence by email from T. Fierro and responded to same. | 0.10 | |
| 08/01/22 | MET | 111 | Review of correspondence by email from T. Fierro and responded to same. | 0.20 | |
| 08/01/22 | MET | 111 | Review of correspondence by email from T. Ulisse and telephone call with D. Harris to discuss same. | 0.20 | |
| 08/01/22 | MET | 111 | Revise complaint to incorporate edits from T. Ulisse. | 0.10 | |
| 08/01/22 | MET | 111 | Review of documents provided by client regarding deeded | 0.40 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 66

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | properties. | | |
| 08/01/22 | KKP | 111 | Outline and organize key facts for the Cipolla Complaint. | 3.40 | |
| 08/01/22 | KKP | 111 | Edited the Cipolla Complaint to reflect input from case team members. | 1.70 | |
| 08/02/22 | JH | 111 | Telephone conference with M. Toscano regarding 302 Poplar. | 0.20 | |
| 08/02/22 | JH | 111 | Telephone call with client regarding 302 Poplar | 0.50 | |
| 08/02/22 | MET | 111 | Continue drafting adversary complaint against US Construction. | 1.60 | |
| 08/02/22 | MET | 111 | Telephone call with T. Fierro and J. Hirschhorn. | 0.50 | |
| 08/02/22 | MET | 111 | Draft correspondence by email to T. Fierro. | 0.10 | |
| 08/02/22 | MET | 111 | Review of documents related to deeded properties. | 0.40 | |
| 08/02/22 | KKP | 111 | Draft the Cipolla complaint. | 3.40 | |
| 08/03/22 | MET | 111 | Finalize draft of USC adversary complaint for review by D. Harris. | 0.40 | |
| 08/03/22 | MET | 111 | Analyze proposed edits from D. Harris and finalized draft of USC adversary complaint for review by J. Teele. | 0.50 | |
| 08/04/22 | JH | 111 | Draft, revise and circulate civil conspiracy claim. | 2.50 | |
| 08/04/22 | MET | 111 | Revise and edit draft complaint against US Construction and Premier Access. | 1.10 | |
| 08/04/22 | MET | 111 | Draft correspondence by email to client requesting review, comments and approval of draft adversary complaint against US Construction and Premier Access. | 0.10 | |
| 08/04/22 | MET | 111 | Review of correspondence by email from T. Fierro regarding | 0.10 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 67

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | comments to draft adversary complaint against US Construction and Premier Access. | | |
| 08/04/22 | DD | 111 | Prepare summons for Cipolla complaint. | 0.50 | |
| 08/05/22 | MET | 111 | Review of correspondence by email from T. Ulisse. | 0.10 | |
| 08/05/22 | MET | 111 | Review of correspondence by email from D. Harris regarding reply brief to opposition to USC's motion to compel. | 0.10 | |
| 08/05/22 | MET | 111 | Review of correspondence by email from T. Ulisse. | 0.10 | |
| 08/05/22 | MET | 111 | Revise complaint to incorporate edits from client. | 0.10 | |
| 08/05/22 | KKP | 111 | Draft the Cipolla Complaint. | 3.50 | |
| 08/06/22 | GAK | 111 | Attention to adversary proceeding complaint. | 0.40 | |
| 08/06/22 | KKP | 111 | Draft the Cipolla Complaint. | 3.60 | |
| 08/07/22 | JH | 111 | Telephone conference with client regarding revisions to complaint. | 0.40 | |
| 08/07/22 | MET | 111 | Review of correspondence by email from client regarding proposed edits to adversary complaint against USC and Premier. | 0.10 | |
| 08/07/22 | MET | 111 | Responded by email to arrange for telephonic conference to discuss proposed changes. | 0.10 | |
| 08/07/22 | MET | 111 | Review of correspondence by email from client regarding proposed edits to adversary complaint against USC and Premier; responded by email to arrange for telephonic conference to discuss proposed changes. | 0.10 | |
| 08/07/22 | MET | 111 | Telephonic conference with T. | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 68

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Fierro, J. Fio, B. Casey and J. Hirschhorn to discuss client's proposed edits to adversary complaint against USC and Premier. | | |
| 08/07/22 | MET | 111 | Draft correspondence by email to T. Fierro requesting approval of revised paragraph in adversary complaint against USC and Premier following discussion during telephonic conference. | 0.10 | |
| 08/07/22 | MET | 111 | Proof read Adversary Complaint against USC and Premier. | 0.80 | |
| 08/07/22 | MET | 111 | Revise adversary complaint against USC and Premier to incorporate client's edits. | 0.30 | |
| 08/08/22 | MET | 111 | Draft correspondence by email to client enclosing final draft of complaint for review and comment. | 0.10 | |
| 08/08/22 | MET | 111 | Multiple emails with D. Harris regarding finalizing the USC/Premier Adversary Complaint, | 0.20 | |
| 08/08/22 | KKP | 111 | Draft the Cipolla Complaint. | 3.80 | |
| 08/08/22 | DD | 111 | Compile complaint and all related exhibits and file same along with summons and circulate E-filed versions to team. | 0.80 | |
| 08/08/22 | DD | 111 | Review complaint and compile and prepare all exhibits for same in preparation for filing including redactions of sensitive information. | 1.00 | |
| 08/08/22 | DD | 111 | Communicate with D. Harris regarding filing of US Construction complaint and review local rules regarding | 0.80 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 69

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | filing of same. | | |
| 08/09/22 | JH | 111 | Draft and circulate civil conspiracy insert for complaint. | 0.80 | |
| 08/09/22 | DD | 111 | Communicate with court clerk regarding addresses of Defendants for US Construction complaint and draft letter to court regarding same. | 0.50 | |
| 08/15/22 | DD | 111 | Update letter to chambers with defendants' addresses and file same. | 0.50 | |
| 08/16/22 | KKP | 111 | Confer with J.Teele T.DellaCroce, D.Harris and others regarding the case strategy for the Cipolla complaint. | 0.30 | |
| 08/16/22 | DD | 111 | Communicate with chambers regarding correction notice related to complaint and e-file updated complaint accordingly. | 0.60 | |
| 08/17/22 | JH | 111 | Telephone conference with J. Teele and team regarding status. | 0.40 | |
| 08/17/22 | KKP | 111 | Edit the Cippolla Complaint | 1.70 | |
| 08/17/22 | KKP | 111 | Confer with J.Teele T.DellaCroce, D.Harris and others regarding the case strategy for the Cipolla complaint. | 0.10 | |
| 08/19/22 | JH | 111 | Review email regarding U.S. Construction as party; email M. Toscano regarding same. | 0.40 | |
| 08/19/22 | MET | 111 | Draft correspondence by email to J. Hirschhorn regarding email from counsel for US Construction. | 0.10 | |
| 08/19/22 | MET | 111 | review of correspondence by email from E. Labov, counsel | 0.10 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 70

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | for US Construction, regarding proper name of entity. | | |
| 08/22/22 | MET | 111 | Draft correspondence to S. Klein regarding communication from USC. | 0.10 | |
| 08/23/22 | DD | 111 | Review and proofread Cipolla complaint and make edits to same. | 1.80 | |
| | | **TASK TOTAL 111** | | **51.40** | **$26,495.00** |

## 112 – MEETINGS OF CREDITORS

| | | | | |
|---|---|---|---|---|
| 08/01/22 | JT | 112 | Telephone conference with committee counsel regarding information sharing. | 0.50 |
| 08/03/22 | JT | 112 | E-mail committee counsel regarding matter status and US Trustee views of 9019 Motion. | 0.20 |
| 08/04/22 | JT | 112 | Telephone conference with committee counsel regarding 9019 Motion. | 0.30 |
| 08/05/22 | JT | 112 | Telephone conference with committee counsel regarding bar date and governance. | 0.40 |
| 08/08/22 | JT | 112 | E-mail from committee counsel regarding cash management and OCP Motion. | 0.20 |
| 08/09/22 | JT | 112 | E-mail from/to L. DeLucia regarding bar date. | 0.20 |
| 08/09/22 | JT | 112 | Review and provide comments to committee's proposed FAQs. | 0.50 |
| 08/10/22 | JT | 112 | E-mail L. DeLucia regarding 341 meeting. | 0.20 |
| 08/11/22 | JT | 112 | E-mail L. DeLucia regarding bar date. | 0.20 |
| 08/18/22 | JT | 112 | Telephone conference with counsel for Compass Realty regarding commissions. | 0.40 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 71

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/29/22 | JT | 112 | Telephone conference with investor Dr. DiBenedetto regarding his questions and status update. | 0.80 | |
| 08/29/22 | JT | 112 | Email L. DeLucia regarding tomorrow's hearing. | 0.20 | |
| 08/30/22 | JT | 112 | Email L. DeLucia regarding personnel issues. | 0.20 | |
| | | **TASK TOTAL 112** | | **4.30** | **$3,332.50** |

### 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 08/18/22 | JT | 113 | Research regarding guarntee claims, substantive consolidation and subordination issues. | 4.20 | |
| | | **TASK TOTAL 113** | | **4.20** | **$3,255.00** |

### 114 – RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 08/02/22 | JT | 114 | Review Complaint filed by 4907 Bergenline Avenue LLC. | 0.40 | |
| 08/02/22 | JT | 114 | E-mail from counsel to 4907 Bergenline Avenue LLC regarding Stay Relief Motion. | 0.20 | |
| 08/02/22 | GAK | 114 | Communications with counsel in state court action regarding potential lift stay stipulation. | 0.30 | |
| 08/03/22 | GAK | 114 | Research regarding mechanics liens in connection with potential stay violation. | 0.40 | |
| 08/03/22 | GAK | 114 | Review stay relief motion filed by insurance premium finance company. | 0.20 | |
| 08/17/22 | JT | 114 | Email D. Stevens regarding stay relief motion. | 0.30 | |
| 08/17/22 | GAK | 114 | Call with J. Teele regarding various lift stay motions and related issues. | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 72

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/22 | GAK | 114 | Analysis of YMCA stay lift motion. | 0.40 | |
| 08/19/22 | JT | 114 | Emails from and to J. Fioretti and D. Harris regarding 4907 Bergenline stay relief motion. | 0.30 | |
| 08/19/22 | GAK | 114 | Email CRO regarding 4907 lift stay issues. | 0.10 | |
| 08/22/22 | JT | 114 | Revise and review order granting stay relief regarding 4907 Bergenline. | 0.40 | |
| 08/23/22 | GAK | 114 | Draft letter objecting to lift stay motion. | 1.40 | |
| 08/25/22 | JT | 114 | Email committee counsel regarding 4907 Bergenline stay relief motion. | 0.20 | |
| 08/29/22 | JT | 114 | Emails from and to J. Gallagher regarding IPFS stay relief motion. | 0.30 | |
| 08/29/22 | GAK | 114 | Attention to communications with IPFS counsel regarding lift stay issues. | 0.10 | |
| | | **TASK TOTAL 114** | | **5.30** | **$3,707.50** |

## 118 – BUSINESS ANALYSIS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | FT | 118 | Reviewed revised Bergenline Ave loan amendment; | 1.20 | |
| 08/01/22 | FT | 118 | Correspondence with lender's counsel and B Casey regarding loan amendment | 0.20 | |
| 08/02/22 | FT | 118 | Correspondence with clients regarding mechanics lien filings | 0.10 | |
| 08/02/22 | FT | 118 | Correspondence with clients regarding revised NDA | 0.10 | |
| 08/02/22 | FT | 118 | call with lender's corporate counsel regarding status; | 0.30 | |
| 08/02/22 | FT | 118 | Conference with D Harris regarding mechanics lien | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | filings; | | |
| 08/02/22 | FT | 118 | Revised Bergenliine Ave loan amendment. | 1.40 | |
| 08/02/22 | FT | 118 | Calls with B Casey regarding due diligence questions | 0.40 | |
| 08/02/22 | FT | 118 | reviewed lien and judgement searches for amendment | 0.50 | |
| 08/02/22 | FT | 118 | Analysis or Amendment questions with R Slotkin | 0.20 | |
| 08/03/22 | FT | 118 | Reviewed term sheet and loan documents regarding outside date and defaults | 0.70 | |
| 08/03/22 | FT | 118 | Call with J Siegelman regarding proposed alternatives for title company | 0.10 | |
| 08/03/22 | FT | 118 | Reviewed sale order | 0.40 | |
| 08/03/22 | FT | 118 | Research regarding mechanic's lien | 0.80 | |
| 08/03/22 | FT | 118 | reviewed lien and judgement searches for amendment | 0.50 | |
| 08/04/22 | FT | 118 | Reviewed and revised Loan Document Amendment fro Bergenline Ave loan | 0.50 | |
| 08/04/22 | FT | 118 | Call with lender's corporate counsel regarding status of Amendment to Bergenline Ave loan documents and approval of Manhattan Ave payoff | 0.40 | |
| 08/04/22 | FT | 118 | Follow up call with D Harris and counsel for subcontractor regarding original mechanic's liens on Brooklyn buildings | 0.50 | |
| 08/05/22 | FT | 118 | Correspondence with J Teele regarding summary of status of approval of Bergenline Ave Loan Amendment | 0.10 | |
| 08/05/22 | FT | 118 | Analysis of open points and drafted correspondence to lender's counsel summarizing status of approval of | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                    September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 74

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Bergenline Ave Loan Amendment | | |
| 08/05/22 | FT | 118 | Reviewed new mechanic's lien filings | 0.20 | |
| 08/05/22 | FT | 118 | Correspondence with G Kopacz and G La Mattina regarding R Grabato addresses to deliver notices | 0.20 | |
| 08/05/22 | FT | 118 | Call with M Medaglia regarding background of HPD violations in Brooklyn property and other closing questions | 0.30 | |
| 08/05/22 | FT | 118 | Review R Grabato earlier resignations and analysis of issues relating to condo board resignation | 0.50 | |
| 08/08/22 | FT | 118 | Reviewed background contracts for summary | 1.30 | |
| 08/09/22 | FT | 118 | Reviewed background documents for summary | 0.60 | |
| 08/09/22 | FT | 118 | Gathered and listed documents requested by J Fioretti regarding certain matters | 0.50 | |
| 08/10/22 | FT | 118 | Analysis of questions regarding Title Report for Ocean DelRay Unit 8 | 0.40 | |
| 08/11/22 | FT | 118 | Analysis of issues regarding Bergenline loan amendment | 0.30 | |
| 08/15/22 | FT | 118 | Reviewed additional questions and correspondence with attachments regarding Bergenline Ave loan | 0.60 | |
| 08/15/22 | FT | 118 | Call with client and lenders regarding Bergenline Ave loan | 0.40 | |
| 08/16/22 | FT | 118 | Research regarding NY Housing Merchant Implied Warranty in  property sale | 0.80 | |
| 08/16/22 | FT | 118 | Correspondence with team regarding  NY Housing | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 75

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | Merchant Implied Warranty in property sale | | |
| 08/16/22 | FT | 118 | Reviewed Sale Agreement and Offering Plan regarding NY Housing Merchant Implied Warranty | 0.70 | |
| 08/17/22 | FT | 118 | Multiple calls with D Harris regarding Bergenline Ave loan documents and remedies | 0.50 | |
| 08/17/22 | FT | 118 | Correspondence with G La Mattina and J Fioretti regarding PA tax abatement | 0.30 | |
| 08/18/22 | FT | 118 | Reviewed materials regarding retail lease and stipulation | 0.50 | |
| 08/22/22 | FT | 118 | Correspondence with Board and Cole Schotz regarding authorizing resolution; | 0.40 | |
| 08/22/22 | FT | 118 | Reviewed revised authorizing resolution and background documents for closing | 0.50 | |
| 08/23/22 | FT | 118 | Reviewed background materials and correspondence with J Fioretti and NRIA regarding lease for Bergenline Ave | 0.50 | |
| 08/24/22 | FT | 118 | Calls with J Teele and J Fioretti regarding general resolution and other matters | 0.30 | |
| 08/24/22 | FT | 118 | Reviewed PNC resolutions for J Fioretti | 0.20 | |
| 08/24/22 | FT | 118 | Correspondence with M Medaglia regarding signed BOD consent appointing J FIoretti | 0.20 | |
| 08/25/22 | FT | 118 | Call with J Teele and lender's counsel regarding loans for Bergenline Ave and Manhattan Ave and prepared for call | 0.70 | |
| 08/25/22 | FT | 118 | Call with Sills team to discuss status of various matters | 0.50 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 76

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/22 | FT | 118 | Conference with D Harris regarding Bergenline Ave and Manhattan Ave loans | 0.20 | |
| 08/25/22 | FT | 118 | reviewed form of PNC resolution | 0.20 | |
| 08/25/22 | FT | 118 | Reviewed and updated open matters emails and list | 0.40 | |
| 08/26/22 | FT | 118 | Call with M Leighton regarding status of various open matters | 0.70 | |
| 08/29/22 | FT | 118 | Conference with J Teele regarding mortgage loans | 0.20 | |
| 08/30/22 | FT | 118 | Conference with J Gross regarding disclaimer and reviewed proposed disclaimer | 0.50 | |
| 08/30/22 | FT | 118 | Reviewed files and correspondence for documents relating to 308 Poplar and other Philadelphia properties | 1.40 | |
| 08/30/22 | FT | 118 | Call with J Fioretti, R Budd and M Leighton regarding Philadelphia lawyer and issues | 0.30 | |
| | | **TASK TOTAL 118** | | **24.70** | **$19,636.50** |

## 121 – LITIGATION CONSULTING

| | | | | | |
|---|---|---|---|---|---|
| 07/07/22 | JBF | 121 | Review and edit draft allegations for adversary proceedings. | 0.60 | |
| 07/15/22 | JBF | 121 | Conference with J. Teele re: reply to opposition to retention motion. | 0.80 | |
| 08/01/22 | MET | 121 | Telephone conference with J. Hirschhorn to discuss next steps. | 0.10 | |
| 08/02/22 | JEP | 121 | Investigation - teleconference with B. Catzen re forensic issues and follow-up. | 0.50 | |
| 08/03/22 | JBF | 121 | Conference with J. Teele re: | 0.20 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 77

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | sale of Corpo and opinion letter on "free and clear" language. | | |
| 08/03/22 | JBF | 121 | Conference with J. Teele regarding Motion for Approval of New Governance Board. | 0.20 | |
| 08/04/22 | MET | 121 | Conference with J. Teele, D. Harris and J. Hirschhorn regarding litigation strategy and next steps. | 0.20 | |
| 08/05/22 | MET | 121 | Review of correspondence from D. Harris regarding reply brief. | 0.10 | |
| 08/08/22 | MET | 121 | Review of correspondence from D. Harris regarding finalizing complaint and responded to same. | 0.10 | |
| 08/08/22 | MET | 121 | Review of correspondence by email from J. Fio and forwarded my analysis to D. Harris, D. Teele and J. Hirschhorn. | 0.10 | |
| 08/09/22 | MET | 121 | Review of correspondence by email from D. Harris and J. Teele regarding need to submit Defendants' addresses to the court; responded to same. | 0.10 | |
| 08/10/22 | MET | 121 | Telephone call with J. Teele regarding USAO investigation. | 0.10 | |
| 08/11/22 | MET | 121 | Teams meeting with J. Hayden, R. Simon (Pashman Stein) and J. Teele regarding USAO request for supporting documents. | 0.20 | |
| 08/11/22 | MET | 121 | Draft correspondence by email to R. Simon (Pashman Stein). | 0.10 | |
| 08/11/22 | MET | 121 | Conference with J. Teele regarding client's inquiry regarding contracting directly with subcontractors. | 0.10 | |
| 08/12/22 | MET | 121 | Review of correspondence by | 0.10 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 78

|          |     |     |                                                                                                           | HOURS | AMOUNT |
|----------|-----|-----|-----------------------------------------------------------------------------------------------------------|-------|--------|
|          |     |     | email from R. Simon and responded to same.                                                                |       |        |
| 08/16/22 | JBF | 121 | Conference with S. Klein re: Cipolla and $150K Blanche retainer.                                          | 0.20  |        |
| 08/16/22 | JBF | 121 | Receipt and review correspondence from R. Sapinski  and conference with J. Teele re: same.                | 0.30  |        |
| 08/16/22 | MET | 121 | Review of correspondence by email from T. Dellacroce and D. Harris; responded to same                    | 0.10  |        |
| 08/16/22 | MET | 121 | Review of correspondence by email from J. Teele and R. Simon; responded to same.                         | 0.10  |        |
| 08/18/22 | MET | 121 | Review of correspondence by email from R. Simon (Pashman Stein) and responded to same.                   | 0.10  |        |
| 08/18/22 | MET | 121 | Draft correspondence by email to R. Simon (Pashman Stein), J. Steele, J. Pace regarding laptop.           | 0.10  |        |
| 08/18/22 | MET | 121 | Review of correspondence by email from R. Simon (Pashman Stein) regarding laptop and responded to same.   | 0.10  |        |
| 08/18/22 | MET | 121 | Draft correspondence by email to J. Pace regarding laptop.                                                | 0.10  |        |
| 08/18/22 | MET | 121 | Review letter to Catzen Consulting Group.                                                                 | 0.10  |        |
| 08/18/22 | JEP | 121 | Teleconference with B. Catzen re data preservation and follow-up.                                         | 0.30  |        |
| 08/18/22 | JEP | 121 | Correspondence with team and draft letter to B. Catzen regarding preservation of data, including review of underlying agreements. | 1.90  |        |
| 08/18/22 | AHS | 121 | Review of relevant employment agreements and                                                             | 2.10  |        |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 79

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | prior employment action letters in order to assess financial obligations related to upcoming employment actions. | | |
| 08/19/22 | JEP | 121 | Correspondence and teleconference with B. Catzen re recovery of data. | 0.50 | |
| 08/19/22 | AHS | 121 | Draft memorandum summarizing potential financial obligations due to upcoming employment actions. | 2.10 | |
| 08/22/22 | MET | 121 | Review of voicemail message from M. Leighton; telephone call to M. Leighton (left message) | 0.10 | |
| 08/22/22 | JEP | 121 | Attend to issues regarding Catzen data recovery. | 0.80 | |
| 08/23/22 | MET | 121 | Telephone call with J. Hayden. | 0.20 | |
| 08/23/22 | MET | 121 | Telephone call with M. Leighton for background purposes. | 0.20 | |
| 08/23/22 | MET | 121 | Telephone call with M. Leighton regarding contracts for Ocean Del Ray. | 0.20 | |
| 08/23/22 | JEP | 121 | Attend to Catzen data recovery issues including calls and correspondence with various. | 1.00 | |
| 08/23/22 | AHS | 121 | Review of additional employment agreements (employees potentially subject to employment action). | 0.50 | |
| 08/23/22 | AHS | 121 | Updated memorandum summarizing potentially financial obligations due to anticipated employment actions. | 0.40 | |
| 08/24/22 | JBF | 121 | Conference call with M. Leighton re: case status and real estate issues to be addressed. | 0.30 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 80

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/22 | MET | 121 | Research deferred prosecution agreements. | 0.30 | |
| 08/25/22 | MET | 121 | Draft correspondence by email to J. Hayden regarding Deferred Prosecution Agreement research. | 0.10 | |
| 08/30/22 | MET | 121 | Telephone call with J. Pace to discuss retention of data by forensic expert. | 0.30 | |
| 08/30/22 | MET | 121 | Review of email from J. Pace regarding retention of data imaged by forensic expert and responded to same. | 0.20 | |
| 08/30/22 | JEP | 121 | Comment regarding B. Harrington issues. | 0.10 | |
| 08/31/22 | MET | 121 | Draft correspondence by email to T. Dellacroce regarding forensic vendor. | 0.10 | |
| 08/31/22 | MET | 121 | Draft correspondence by email to T. Dellacroce regarding litigation strategy. | 0.10 | |
| 08/31/22 | MET | 121 | Review of correspondence by email from T. Dellacroce and responded to same. | 0.10 | |
| 08/31/22 | MET | 121 | Review of correspondence by email from T. Fierro (0.1); review of correspondence by email from D. Harris (0.1); review of correspondence by email from J. Teele and responded to same (0.1) | 0.30 | |

| | | TASK TOTAL 121 | | 17.00 | $9,188.50 |
|---|---|---|---|---|---|

## 122 – RECONTRUCTION ACCOUNTING

| 08/04/22 | FT | 122 | Call with counsel for subcontractor regarding original mechanic's liens on Brooklyn buildings | 0.30 | |
|---|---|---|---|---|---|
| 08/09/22 | FT | 122 | Call with J Teele, J Gross and | 0.70 | |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 81

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  |  |  | J Fioretti regarding background of matters |  |  |
|  |  | **TASK TOTAL 122** |  | **1.00** | **$795.00** |

### C100 – FACT GATHERING

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 08/01/22 | KKP | C100 | Confer with T. DellaCroce, J. Teele, and D. Harris regarding key facts and further investigation to support the Draft Complaint. | 0.30 |  |
| 08/02/22 | KKP | C100 | Confer with S. Klein regarding facts to support the complaint. | 0.30 |  |
| 08/11/22 | KKP | C100 | Draft the Cipolla Complaint. | 0.60 |  |
| 08/11/22 | KKP | C100 | Confer with the client and case team members regarding the investigation and the complaint. | 0.60 |  |
|  |  | **TASK TOTAL C100** |  | **1.80** | **$711.00** |
|  |  | **TOTAL FEES** |  | **730.10** | **$493,709.00** |

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| 102 | Asset Disposition | | 11.10 | $8,646.00 |
| 103 | Business Operations | | 52.50 | $33,571.00 |
| 104 | Case Administration | | 357.10 | $250,202.00 |
| 105 | Claims Administration and Objections | | 10.80 | $7,660.50 |
| 107 | Fee/Employment Applications | | 35.80 | $18,786.00 |
| 108 | Fee/Employment Objections | | 2.10 | $1,395.00 |
| 109 | Financing | | 54.70 | $38,212.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 96.30 | $68,115.50 |
| 111 | Avoidance Action Litigation | | 51.40 | $26,495.00 |
| 112 | Meetings of Creditors | | 4.30 | $3,332.50 |
| 113 | Plan and Disclosure Statement | | 4.20 | $3,255.00 |
| 114 | Relief from Stay Proceedings | | 5.30 | $3,707.50 |
| 118 | Business Analysis | | 24.70 | $19,636.50 |
| 121 | Litigation Consulting | | 17.00 | $9,188.50 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

| 122 | Reconstruction Accounting | | 1.00 | $795.00 |
|---|---|---|---|---|
| C100 | Fact Gathering | | 1.80 | $711.00 |
| | **TOTAL FEES** | | 730.10 | $493,709.00 |

| | | | | |
|---|---|---|---|---|
| Andrew H. Sherman | 7.50 | x $925.00 | = | $6,937.50 |
| Michael R. Leighton | 8.80 | x $895.00 | = | $7,876.00 |
| Frederic M. Tudor | 48.70 | x $795.00 | = | $38,716.50 |
| Jason Teele | 201.40 | x $775.00 | = | $156,085.00 |
| James Hirschhorn | 11.60 | x $750.00 | = | $8,700.00 |
| Joseph B. Fiorenzo | 2.60 | x $710.00 | = | $1,846.00 |
| Thomas A. DellaCroce | 39.40 | x $695.00 | = | $27,383.00 |
| Jason K. Gross | 51.10 | x $695.00 | = | $35,514.50 |
| James M. Lemonedes | 13.60 | x $675.00 | = | $9,180.00 |
| Stephen M. Klein | 1.90 | x $650.00 | = | $1,235.00 |
| Mary E. Toscano | 16.00 | x $625.00 | = | $10,000.00 |
| Daniel J. Harris | 78.90 | x $725.00 | = | $57,202.50 |
| Jill T. Lever | 16.30 | x $575.00 | = | $9,372.50 |
| Jordan E. Pace | 5.10 | x $575.00 | = | $2,932.50 |
| David S. Steinberg | 16.80 | x $575.00 | = | $9,660.00 |
| Grace A. Byrd | 30.70 | x $550.00 | = | $16,885.00 |
| Gregory A. Kopacz | 108.20 | x $650.00 | = | $70,330.00 |
| Kyle K. Panton | 24.80 | x $395.00 | = | $9,796.00 |
| Amy H. Sachs | 5.10 | x $350.00 | = | $1,785.00 |
| Danielle Delehanty | 41.60 | x $295.00 | = | $12,272.00 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 83

---

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 07/13/22 | 341 | Telephone Toll Charges | $1,675.27 |
| 07/13/22 | 341 | Telephone Toll Charges | $1.04 |
| 07/13/22 | 341 | Telephone Toll Charges | $7.93 |
| 07/15/22 | 341 | Telephone Toll Charges | $10.50 |
| 07/17/22 | 341 | Telephone Toll Charges | $2.15 |
| 07/18/22 | 341 | Telephone Toll Charges | $5.51 |
| 07/18/22 | 341 | Telephone Toll Charges | $1.82 |
| 07/19/22 | 341 | Telephone Toll Charges | $50.00 |
| 07/19/22 | 341 | Telephone Toll Charges | $8.75 |
| 07/20/22 | 341 | Telephone Toll Charges | $2.63 |
| 07/20/22 | 341 | Telephone Toll Charges | $4.11 |
| 07/21/22 | 341 | Telephone Toll Charges | $2.09 |
| 07/22/22 | 341 | Telephone Toll Charges | $12.43 |
| 07/25/22 | 341 | Telephone Toll Charges | $4.41 |
| 07/26/22 | 341 | Telephone Toll Charges | $6.06 |
| 07/26/22 | 341 | Telephone Toll Charges | $6.42 |
| 07/26/22 | 341 | Telephone Toll Charges | $5.05 |
| 07/27/22 | 341 | Telephone Toll Charges | $4.78 |
| 07/27/22 | 341 | Telephone Toll Charges | $5.57 |
| 07/27/22 | 341 | Telephone Toll Charges | $7.97 |
| 07/28/22 | 341 | Telephone Toll Charges | $50.00 |
| 07/29/22 | 341 | Telephone Toll Charges | $7.36 |
| 08/08/22 | 200 | Court Filing Fees | $350.00 |
| 08/09/22 | 295 | Parking | $21.00 |
| 08/10/22 | 295 | Parking | $12.00 |
| 08/23/22 | 341 | Telephone Toll Charges | $50.00 |
| 08/01/22 | 358 | Pacer | $0.10 |
| 08/01/22 | 358 | Pacer | $0.10 |
| 08/01/22 | 358 | Pacer | $0.10 |
| 08/01/22 | 358 | Pacer | $2.40 |
| 08/01/22 | 358 | Pacer | $3.00 |
| 08/01/22 | 358 | Pacer | $1.80 |
| 08/01/22 | 358 | Pacer | $0.40 |
| 08/01/22 | 358 | Pacer | $0.10 |
| 08/01/22 | 358 | Pacer | $0.10 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                                    September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 84

| | | | |
|---|---|---|---|
| 08/01/22 | 358 | Pacer | $0.10 |
| 08/01/22 | 358 | Pacer | $2.40 |
| 08/01/22 | 358 | Pacer | $0.20 |
| 08/01/22 | 358 | Pacer | $0.80 |
| 08/01/22 | 358 | Pacer | $0.40 |
| 08/01/22 | 358 | Pacer | $0.40 |
| 08/02/22 | 358 | Pacer | $2.60 |
| 08/03/22 | 379 | Lexis-Nexis | $27.19 |
| 08/03/22 | 379 | Lexis-Nexis | $7.29 |
| 08/04/22 | 358 | Pacer | $1.70 |
| 08/04/22 | 358 | Pacer | $18.00 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $0.60 |
| 08/04/22 | 358 | Pacer | $0.10 |
| 08/04/22 | 358 | Pacer | $0.10 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $15.10 |
| 08/04/22 | 358 | Pacer | $0.60 |
| 08/04/22 | 358 | Pacer | $0.10 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $1.10 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $18.00 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $10.40 |
| 08/04/22 | 358 | Pacer | $3.00 |
| 08/04/22 | 358 | Pacer | $19.80 |
| 08/04/22 | 358 | Pacer | $2.70 |
| 08/05/22 | 353 | Postage | $7.82 |
| 08/05/22 | 358 | Pacer | $2.70 |
| 08/05/22 | 358 | Pacer | $0.20 |
| 08/06/22 | 358 | Pacer | $0.20 |
| 08/06/22 | 358 | Pacer | $3.00 |
| 08/06/22 | 358 | Pacer | $1.90 |
| 08/06/22 | 358 | Pacer | $0.30 |
| 08/08/22 | 358 | Pacer | $0.10 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

| 08/08/22 | 358 | Pacer | $0.20 |
|---|---|---|---|
| 08/08/22 | 358 | Pacer | $0.20 |
| 08/08/22 | 358 | Pacer | $3.00 |
| 08/08/22 | 358 | Pacer | $1.20 |
| 08/08/22 | 358 | Pacer | $1.20 |
| 08/08/22 | 358 | Pacer | $1.40 |
| 08/08/22 | 358 | Pacer | $0.60 |
| 08/08/22 | 358 | Pacer | $3.00 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $2.60 |
| 08/08/22 | 358 | Pacer | $3.00 |
| 08/08/22 | 358 | Pacer | $0.60 |
| 08/08/22 | 358 | Pacer | $0.70 |
| 08/08/22 | 358 | Pacer | $2.90 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $0.10 |
| 08/08/22 | 358 | Pacer | $2.70 |
| 08/08/22 | 358 | Pacer | $0.40 |
| 08/08/22 | 358 | Pacer | $0.40 |
| 08/08/22 | 358 | Pacer | $0.30 |
| 08/08/22 | 358 | Pacer | $0.20 |
| 08/08/22 | 358 | Pacer | $0.50 |
| 08/08/22 | 358 | Pacer | $0.80 |
| 08/08/22 | 358 | Pacer | $0.80 |
| 08/09/22 | 347 | B&W Copies | $28.95 |
| 08/09/22 | 358 | Pacer | $0.20 |
| 08/10/22 | 358 | Pacer | $3.00 |
| 08/10/22 | 358 | Pacer | $3.00 |
| 08/11/22 | 358 | Pacer | $3.00 |
| 08/15/22 | 358 | Pacer | $0.10 |
| 08/15/22 | 358 | Pacer | $1.80 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 86

| | | | |
|---|---|---|---|
| 08/15/22 | 358 | Pacer | $0.80 |
| 08/15/22 | 358 | Pacer | $3.00 |
| 08/15/22 | 358 | Pacer | $1.20 |
| 08/15/22 | 358 | Pacer | $1.40 |
| 08/15/22 | 358 | Pacer | $0.60 |
| 08/15/22 | 358 | Pacer | $0.90 |
| 08/15/22 | 358 | Pacer | $0.50 |
| 08/15/22 | 358 | Pacer | $3.00 |
| 08/15/22 | 358 | Pacer | $0.20 |
| 08/15/22 | 358 | Pacer | $0.90 |
| 08/15/22 | 358 | Pacer | $0.50 |
| 08/15/22 | 358 | Pacer | $3.00 |
| 08/15/22 | 358 | Pacer | $1.20 |
| 08/15/22 | 358 | Pacer | $0.20 |
| 08/15/22 | 358 | Pacer | $0.10 |
| 08/15/22 | 358 | Pacer | $0.60 |
| 08/15/22 | 358 | Pacer | $0.10 |
| 08/15/22 | 358 | Pacer | $0.40 |
| 08/15/22 | 358 | Pacer | $1.00 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/16/22 | 358 | Pacer | $1.20 |
| 08/16/22 | 358 | Pacer | $3.00 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/16/22 | 358 | Pacer | $0.70 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.60 |
| 08/16/22 | 358 | Pacer | $3.00 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/16/22 | 358 | Pacer | $0.60 |
| 08/16/22 | 358 | Pacer | $0.10 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 87

| 08/16/22 | 358 | Pacer | $0.30 |
|---|---|---|---|
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.10 |
| 08/16/22 | 358 | Pacer | $0.20 |
| 08/17/22 | 379 | Lexis-Nexis | $13.60 |
| 08/18/22 | 358 | Pacer | $3.00 |
| 08/18/22 | 358 | Pacer | $0.20 |
| 08/18/22 | 358 | Pacer | $3.00 |
| 08/18/22 | 358 | Pacer | $3.00 |
| 08/18/22 | 358 | Pacer | $0.20 |
| 08/18/22 | 358 | Pacer | $0.60 |
| 08/18/22 | 358 | Pacer | $0.10 |
| 08/18/22 | 358 | Pacer | $0.10 |
| 08/18/22 | 358 | Pacer | $0.20 |
| 08/18/22 | 358 | Pacer | $0.20 |
| 08/18/22 | 358 | Pacer | $0.10 |
| 08/18/22 | 358 | Pacer | $0.10 |
| 08/18/22 | 358 | Pacer | $3.00 |
| 08/19/22 | 358 | Pacer | $0.50 |
| 08/22/22 | 358 | Pacer | $0.60 |
| 08/22/22 | 358 | Pacer | $1.30 |
| 08/22/22 | 358 | Pacer | $0.20 |
| 08/22/22 | 358 | Pacer | $0.20 |
| 08/22/22 | 358 | Pacer | $0.10 |
| 08/22/22 | 358 | Pacer | $0.10 |
| 08/22/22 | 358 | Pacer | $0.20 |
| 08/22/22 | 358 | Pacer | $1.20 |
| 08/22/22 | 358 | Pacer | $0.10 |
| 08/22/22 | 358 | Pacer | $0.10 |
| 08/22/22 | 358 | Pacer | $0.60 |
| 08/22/22 | 358 | Pacer | $0.20 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.20 |
| 08/23/22 | 358 | Pacer | $3.00 |
| 08/23/22 | 358 | Pacer | $1.20 |
| 08/23/22 | 358 | Pacer | $1.40 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)
September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 88

| 08/23/22 | 358 | Pacer | $0.60 |
|---|---|---|---|
| 08/23/22 | 358 | Pacer | $0.60 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.30 |
| 08/23/22 | 358 | Pacer | $0.20 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.60 |
| 08/23/22 | 358 | Pacer | $2.70 |
| 08/23/22 | 358 | Pacer | $0.40 |
| 08/23/22 | 358 | Pacer | $0.30 |
| 08/23/22 | 358 | Pacer | $0.20 |
| 08/23/22 | 358 | Pacer | $0.40 |
| 08/23/22 | 358 | Pacer | $0.50 |
| 08/23/22 | 358 | Pacer | $0.80 |
| 08/23/22 | 358 | Pacer | $0.80 |
| 08/23/22 | 358 | Pacer | $0.20 |
| 08/23/22 | 358 | Pacer | $2.70 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.10 |
| 08/23/22 | 358 | Pacer | $0.50 |
| 08/23/22 | 353 | Postage | $26.88 |
| 08/24/22 | 358 | Pacer | $3.00 |
| 08/24/22 | 358 | Pacer | $0.20 |
| 08/24/22 | 358 | Pacer | $1.80 |
| 08/24/22 | 358 | Pacer | $2.50 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $0.10 |
| 08/24/22 | 358 | Pacer | $3.00 |
| 08/24/22 | 358 | Pacer | $1.20 |
| 08/24/22 | 358 | Pacer | $0.60 |
| 08/25/22 | 358 | Pacer | $0.60 |

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)

September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 89

| 08/25/22 | 358 | Pacer | $0.10 |
|---|---|---|---|
| 08/25/22 | 358 | Pacer | $0.30 |
| 08/25/22 | 358 | Pacer | $0.20 |
| 08/25/22 | 358 | Pacer | $0.30 |
| 08/25/22 | 358 | Pacer | $0.20 |
| 08/25/22 | 358 | Pacer | $0.20 |
| 08/25/22 | 358 | Pacer | $0.30 |
| 08/25/22 | 358 | Pacer | $0.50 |
| 08/25/22 | 358 | Pacer | $0.10 |
| 08/25/22 | 358 | Pacer | $1.80 |
| 08/25/22 | 358 | Pacer | $2.10 |
| 08/29/22 | 358 | Pacer | $3.00 |
| 08/29/22 | 358 | Pacer | $0.10 |
| 08/29/22 | 358 | Pacer | $0.20 |
| 08/29/22 | 358 | Pacer | $3.00 |
| 08/29/22 | 358 | Pacer | $1.20 |
| 08/29/22 | 358 | Pacer | $1.40 |
| 08/29/22 | 358 | Pacer | $0.60 |
| 08/29/22 | 358 | Pacer | $1.20 |
| 08/29/22 | 358 | Pacer | $0.50 |
| 08/29/22 | 358 | Pacer | $0.20 |
| 08/29/22 | 358 | Pacer | $0.10 |
| 08/29/22 | 358 | Pacer | $0.10 |
| 08/29/22 | 358 | Pacer | $0.20 |
| 08/30/22 | 358 | Pacer | $0.80 |
| 08/30/22 | 358 | Pacer | $0.50 |
| 08/30/22 | 358 | Pacer | $0.20 |
| 08/30/22 | 358 | Pacer | $0.20 |
| 08/30/22 | 358 | Pacer | $0.20 |

**TOTAL DISBURSEMENTS**                    **$2,696.58**

Sills Cummis & Gross P.C.

NRIA - Bankruptcy Engagement (May 5, 2022)                    September 6, 2022
Client/Matter No. 08180109.000011
Invoice: 2026355
Page 90

---

### DISBURSEMENT RECAP

| Code | Description | Units | Total |
|------|-------------|------:|------:|
| 347 | B&W Copies | 193.00 | $28.95 |
| 200 | Court Filing Fees | 0.00 | $350.00 |
| 379 | Lexis-Nexis | 0.00 | $48.08 |
| 358 | Pacer | 0.00 | $270.00 |
| 295 | Parking | 0.00 | $33.00 |
| 353 | Postage | 0.00 | $34.70 |
| 341 | Telephone Toll Charges | 0.00 | $1,931.85 |
| **TOTAL DISBURSEMENTS** | | | **$2,696.58** |

| INVOICE SUMMARY | |
|-----------------|---:|
| Total Fees | $493,709.00 |
| Total Disbursements | $2,696.58 |
| **TOTAL THIS INVOICE** | **$496,405.58** |
| Prior Open Invoice(s) | $172,788.50 |
| **TOTAL AMOUNT DUE** | **$669,194.08** |