## EXHIBIT 3

**INVESTOR SCHEDULE**

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| 270 Wealth Trust | | 200,000.00 | 31,315.00 | | 168,685.00 |
| Abbaraju, Ramasesha | | 250,000.00 | 53,558.34 | - | 196,441.66 |
| Abdelhadi, Mohammad | | 108,000.00 | 21,232.62 | - | 86,767.38 |
| Abdelhadi, Mohammad (MT) "Madison Trust Company FBO  Mohammad Abdelhadi" | | 43,360.62 | 8,258.36 | - | 35,102.26 |
| Abraham, Jacob | | 142,221.00 | 15,226.62 | 44,755.67 | 82,238.71 |
| Abraham, Jacob "Madison Trust Company FBO Jacob Abraham" | | 668,292.13 | 13,762.09 | 131,683.08 | 522,846.96 |
| Abramsky, Yury & Zhanna | | 124,260.13 | 31,486.89 | 36,028.47 | 56,744.77 |
| Abston, Brenda Janell | | 500,000.00 | 50,493.14 | | 449,506.86 |
| Adamusik, Michael  JTWROS Dylan Tyler Benson | | 300,000.00 | 56,046.49 | - | 243,953.51 |
| Adamusik, Michael (MT) "Madison Trust Co.FBO Michael Adamusik" | | 325,473.92 | 45,982.41 | - | 279,491.51 |
| Aditya, Maheshwari | | 200,000.00 | 37,358.28 | - | 162,641.72 |
| Afzal, Naeem & Rukhsana | | 500,000.00 | 43,811.53 | - | 456,188.47 |
| Agarwal, Deepa (IRA) "Vantage FBO Deepa Agarwal IRA" | | 450,000.00 | 27,482.90 | - | 422,517.10 |
| Agboatwalla, Alimohammed (MT)"Madison Trust Company FBO Alimohammed Agboatwalla" | | 150,000.00 | 29,448.70 | - | 120,551.30 |
| Agostino, Joseph | | 150,000.00 | 26,632.62 | - | 123,367.38 |
| Agostino, Louie | | 150,000.00 | 26,632.62 | - | 123,367.38 |
| Ahmad, Syed N.  (Corp)"Amarat Enterprises Inc." | | 50,000.00 | 8,123.30 | - | 41,876.70 |
| Ahuja, Amit | Yes | 126,000.00 | 173,265.53 | - | - |
| Ahuja, Amit K."Amit Kumar Ahuja Revocable Trust" | | 420,304.66 | 107,301.94 | 17,304.66 | 295,698.06 |
| Ahuja, Ashok | | 300,000.00 | 40,685.60 | - | 259,314.40 |
| AIKS Group LLC | | 350,000.00 | 40,888.18 | - | 309,111.82 |
| Ajram, Aref | | 400,000.00 | 32,849.31 | - | 367,150.69 |
| Akina Financial and Consulting, LLC | Yes | 2,000,000.00 | 2,548,955.48 | | - |
| Akolkar, Ajit | | 100,000.00 | 23,726.88 | - | 76,273.12 |
| Akolkar, Ajit (IRA) "Midland Trust Company As Custodian FBO Ajit Akolkar" | | 250,000.00 | 37,265.84 | - | 212,734.16 |
| Akron Capital, LLC | Yes | 500,000.00 | 572,638.94 | - | - |
| Alberni, Jose G. "ITA 2014 Revocable Trust" | | 150,000.00 | 15,657.60 | - | 134,342.40 |
| Albury, Thomas D. (Trust)"Thomas D. Albury and Esther N. Albury Living Revocable Trust" | | 250,000.00 | 10,964.57 | - | 239,035.43 |
| Aleti, Sumith C. | | 100,000.00 | 9,789.12 | - | 90,210.88 |
| Alexiades, George (MT) "Madison Trust Company FBO George Alexiades" | | 150,000.00 | 19,161.00 | - | 130,839.00 |
| Ali, Ahzad | | 255,000.00 | 40,764.70 | - | 214,235.30 |
| Ali, Jamal | | 350,000.00 | 67,708.13 | - | 282,291.87 |
| Ali, Jamal  (MT) "Madison Trust Company FBO Jamal Ali" | | 200,000.00 | 34,394.56 | - | 165,605.44 |
| Ali, Tauqeer & Zarina | | 200,000.00 | 12,433.75 | - | 187,566.25 |
| Alla, Venkata Mahesh | | 100,000.00 | 9,657.60 | - | 90,342.40 |
| Allard, Julius A. | | 200,000.00 | 27,535.72 | - | 172,464.28 |
| Allen, Carol Ann | | 50,000.00 | 1,590.42 | | 48,409.58 |
| Allen, Robert E. | | 250,000.00 | $11,049.22 | - | 238,950.78 |
| Allgauer, Franklin | | 94,441.48 | - | 36,441.48 | 58,000.00 |
| Altmeyer, Vicki Lee (MT) "Madison Trust Company FBO Vicki Altmeyer IRA" | | 200,000.00 | 20,769.33 | - | 179,230.67 |
| Amato, Josephine "JAMATO LLC" | Yes | 507,129.50 | 488,525.26 | 109,931.76 | - |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Amato, Paul | Yes | 80,893.00 | 116,730.04 | - | - |
| Amin, Divakar | | 50,000.00 | 7,288.89 | - | 42,711.11 |
| Amoroso, Michael (Defined Benefit Plan) "Michael Amoroso MD PC Defined Benefit Plan" | | 300,000.00 | 70,863.01 | - | 229,136.99 |
| Amoroso, Michael (MT)    "Madison Trust Company FBO Michael Amoroso" | Yes | 300,000.00 | 300,000.00 | - | - |
| Anand, Deepit (LLC) "Sapphire Property Ventures, LLC" | Yes | 11,493,069.30 | 14,566,684.89 | - | - |
| Anand, Kulraaj & Dharitri | Yes | 131,200.00 | 27,507.10 | 1,200.00 | 102,492.90 |
| Anand, Kulraaj B. (IRA)"Gold Star Trust Company FBO Kulraaj B Anand IRA" | Yes | 50,000.00 | 5,016.44 | - | 44,983.56 |
| Anand, Prabhu & Deepa | | 500,000.00 | 140,787.87 | - | 359,212.13 |
| Anandani, Manish | Yes | 46,287.50 | 57,520.53 | - | - |
| Anandani, Manish Kumar and Poonam | | 75,000.00 | 30,979.11 | - | 44,020.89 |
| Anandani, Manish Kumar"Madison Trust Company FBO Manish Anandani" | | 275,000.00 | 98,312.67 | - | 176,687.33 |
| Anantaneni, Harshawardhan (LLC) "BYM Investments LLC" | | 50,000.00 | 8,065.76 | - | 41,934.24 |
| Anderegg, Robert (MT) "Madison Trust Company FBO Robert Anderegg" | | 150,000.00 | 19,859.70 | - | 130,140.30 |
| Anderson, John O. | | 300,000.00 | 19,824.24 | - | 280,175.76 |
| Anidjar, Isaac J. & Sultana R. | | 801,000.00 | 151,636.30 | - | 649,363.70 |
| Anika Equities | Yes | | | | - |
| Ankenbauer, Theodore R. (IRA) "AltoIRA Custodian FBO Theodore Ankenbauer Traditional IRA" | | 1,000,000.00 | 98,296.84 | - | 901,703.16 |
| Ansari, Muhammad Jaffer | | 400,000.00 | 56,511.39 | - | 343,488.61 |
| Antar, Robert (MT) "Madison Trust Company FBO Robert Antar IRA" | | 319,600.00 | 50,586.93 | - | 269,013.07 |
| Appana, Srinivas N. | | 100,000.00 | 12,664.35 | - | 87,335.65 |
| Appel, Steven | | 391,727.01 | 99,357.25 | 213,610.51 | 78,759.25 |
| Appel, Steven (401K) "Steven Appel, DDS, PC 401k Plan FBO Steven Appel" | | 293,397.04 | 61,124.50 | - | 232,272.54 |
| Appolon, Jean-Michel (Corp)"AVEMM Corporataion" | | 500,000.00 | 39,277.47 | - | 460,722.53 |
| Arcamuzi, William | | 100,000.00 | 16,107.27 | - | 83,892.73 |
| Arif, Michael | | 50,000.00 | 3,856.86 | - | 46,143.14 |
| Armenta, Eduardo | Yes | 344,628.00 | 555,992.06 | - | - |
| Arokiasamy, David Antony (LLC)"Hebron NJ LLC" | Yes | 500,000.00 | 65,787.81 | - | 434,212.19 |
| Aron, William | | 124,400.49 | 27,363.54 | 48,731.09 | 48,305.86 |
| Aronson, George | | 100,000.00 | 13,965.81 | - | 86,034.19 |
| Arora, Om P. & Vijay L. | | 500,000.00 | 19,474.73 | - | 480,525.27 |
| Arthur, David | | 160,000.00 | 19,324.22 | - | 140,675.78 |
| Arya, Vivek | Yes | 76,303.00 | 125,647.49 | - | - |
| Ash, Cecil P. | | 180,000.00 | 18,838.44 | - | 161,161.56 |
| Ashraf, Nasim & Aseela | | 350,000.00 | 73,388.18 | - | 276,611.82 |
| Attarwala, Irfan & Farida | | 50,000.00 | 10,137.08 | - | 39,862.92 |
| Au, Andrew (IRA)"Midland Trust Company As Custodian FBO Andrew Au" | | 100,000.00 | 3,345.24 | - | 96,654.76 |
| Auer, Eugene Richard & Norma P. JTWROS | | 300,000.00 | 48,614.52 | - | 251,385.48 |
| Austin, Mary (CAMA IRA Custodial Acct.) | | 50,000.00 | 11,874.95 | - | 38,125.05 |
| Avsar LLC | | 187,553.07 | 23,841.84 | - | 163,711.23 |
| Avula, Venu Madaav R. | Yes | 176,584.35 | 141,636.48 | 32,308.60 | 2,639.27 |
| Awasthi, Ashish | | 25,000.00 | 3,381.23 | - | 21,618.77 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Azevedo, John L. | | 1,000,000.00 | 41,552.42 | - | 958,447.58 |
| Babik, William | | 300,000.00 | 57,643.75 | - | 242,356.25 |
| Bachu, Venugopal | | 300,000.00 | 40,718.60 | - | 259,281.40 |
| Badve, Ashok Vishwanath&Suvarna Ashok Ba | | 15,000.00 | - | | 15,000.00 |
| Baer, Jeffrey | | 150,000.00 | 18,363.10 | - | 131,636.90 |
| Bagby, Calvin L. (IRA)"Strata Trust Company Custodian  FBO Calvin Bagby IRA" | | 500,000.00 | 56,514.96 | - | 443,485.04 |
| Bailey Jr., Carl | | 784,810.53 | 384,678.25 | 122,848.89 | 277,283.39 |
| Baker, Randal | | 192,626.74 | 32,746.59 | 76,626.74 | 83,253.41 |
| Baki, Ayman | | 837,320.99 | 202,446.20 | 268,881.43 | 365,993.36 |
| Bakshi, Simran | | 100,000.00 | 4,522.85 | - | 95,477.15 |
| Balassiano, Norman (MT)"Madison Trust Company FBO Norman Balassiano IRA" | | 200,000.00 | 23,365.20 | - | 176,634.80 |
| Ballata, Jay | | 200,000.00 | 24,757.92 | - | 175,242.08 |
| Ballman, John Gary & Deborah Ann | | 250,000.00 | 14,349.21 | - | 235,650.79 |
| Bamboo Forest LLC | | 100,000.00 | 22,649.94 | - | 77,350.06 |
| Bamji, Dinshaw & Mahrukh | | 100,000.00 | 19,358.39 | - | 80,641.61 |
| Banala, Dwaraknadh R. & Kasireddy, Sarala R. | | 360,000.00 | 43,052.09 | - | 316,947.91 |
| Bandaru, Murali K. | | 50,000.00 | 14,475.00 | - | 35,525.00 |
| Bandaru, Murali K. (IRA)"Midland Trust Company as Custodian FBO Murali K Bandaru | | 75,000.00 | 15,493.20 | - | 59,506.80 |
| Bangalore, Shivakumar N. | | 75,000.00 | 7,558.25 | - | 67,441.75 |
| Banit, Daxes M. & Hina | | 500,000.00 | 85,388.25 | - | 414,611.75 |
| Banthia, Pratap (Trust)"Banthis Family Trust UA 02/27/14" | | 300,000.00 | 60,275.28 | - | 239,724.72 |
| Banthia, Usha (MT)"Madison Trust Company FBO Usha Banthia" | | 150,000.00 | 22,993.20 | - | 127,006.80 |
| Barbaruolo, Perry | | 500,000.00 | 77,976.81 | - | 422,023.19 |
| Barber, Kenneth | | 90,304.00 | 23,328.43 | 23,904.00 | 43,071.57 |
| Barish, Erin | Yes | 50,000.00 | 59,583.56 | - | - |
| Barish, William | | 805,031.78 | 344,704.69 | 124,431.78 | 335,895.31 |
| Barker, Kyle | | 385,924.16 | 79,873.72 | 69,924.16 | 236,126.28 |
| Barnes, Jennifer A. | | 150,000.00 | 23,669.22 | - | 126,330.78 |
| Barnett, Clifford | | 100,000.00 | 14,344.88 | - | 85,655.12 |
| Barry Shochat Revocable Trust | Yes | 121,000.00 | 147,295.12 | - | - |
| Baskar, Chitra | | 460,801.44 | 213,292.26 | 97,001.44 | 150,507.74 |
| Baskind, Jason | | 100,000.00 | 14,276.21 | - | 85,723.79 |
| Baskind, Robert | | 150,000.00 | 21,414.40 | - | 128,585.60 |
| Bassila, Jean-Claude | Yes | 55,000.00 | 65,433.43 | - | - |
| Bateman, George (MT)"Madison Trust Company FBO George Bateman" | | 394,000.00 | 17,280.25 | - | 376,719.75 |
| Bath, Jugdip | | 100,000.00 | 5,896.15 | - | 94,103.85 |
| Batra, Raj K. & Sonia (LLC)"FIRSTHILL REALTY LLC" | | 800,000.00 | 118,198.22 | - | 681,801.78 |
| Battineni, Bharati (MT) "Madison Trust Company FBO Bharati Battineni" | | 100,000.00 | 13,212.35 | - | 86,787.65 |
| Battineni, Venkateswarlu | | 200,000.00 | 26,518.23 | - | 173,481.77 |
| Battineni, Venkateswarlu (MT)"Madison Trust Company FBO Venkateswarlu Battineni" | | 100,000.00 | 13,212.35 | - | 86,787.65 |
| Baum, Michael | | 200,000.00 | 24,757.92 | - | 175,242.08 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Bauman, Michael Donald (MT)"Madison Trust Company FBO Michael Donald Bauman" | | 500,000.00 | 42,508.41 | - | 457,491.59 |
| Baumeler, Alfred (IRA)"Equity Trust Company Custodian FBO Alfred Baumeler IRA" | | 555,000.00 | 65,134.04 | - | 489,865.96 |
| Baysinger, Jasper (Trust) "The 1986 Baysinger Living Trust" | | 837,062.08 | 144,372.61 | 63,762.08 | 628,927.39 |
| Beaubien, Douglas A. (Trust) "2009 D.A.B. Revocable Living Trust" | | 300,000.00 | 11,808.18 | - | 288,191.82 |
| Beck, Alice & Edward (Trust)"Beck Family Revocable Trust" | | 400,000.00 | 77,157.60 | - | 322,842.40 |
| Beck, Gustave | | 499,225.79 | 122,502.04 | 127,766.89 | 248,956.86 |
| Beck, Gustave (IRA)"Gustave Beck, Legal Owner via Non-Trust IRA with AET" | | 100,000.00 | 23,816.73 | - | 76,183.27 |
| Becker, Simon | | 622,815.59 | 127,148.84 | 111,283.80 | 384,382.95 |
| BeeGee Capital LLC | Yes | 920,538.80 | 872,726.64 | 981,044.18 | - |
| Beeman, Chad | | 150,000.00 | 12,869.90 | - | 137,130.10 |
| Behera, Goutam | | 50,000.00 | 9,481.84 | - | 40,518.16 |
| Behringer, Alfred R. | | 150,000.00 | 22,746.60 | - | 127,253.40 |
| Beightol, Frederick A. | | 250,000.00 | 35,112.07 | - | 214,887.93 |
| Bejgam, Kishor | | 150,000.00 | 16,599.07 | - | 133,400.93 |
| Bekhtel, Alex & Irena | | 600,000.00 | 63,387.12 | - | 536,612.88 |
| Bell, Mark  JTWROS Sandra Bell, Lowell Bell | | 513,149.83 | 204,338.77 | 136,646.53 | 172,164.53 |
| Benavente, Victor A. | | 400,000.00 | 26,073.06 | - | 373,926.94 |
| Bendickson, Edward A. | | 1,000,000.00 | 154,921.60 | - | 845,078.40 |
| Bendickson, Edward A. (MT)"Madison Trust Company FBO Edward A. Bendickson" | | 1,500,000.00 | 125,821.92 | - | 1,374,178.08 |
| Bennett, Christopher M. | | 500,000.00 | 81,315.02 | - | 418,684.98 |
| Bennett, Clifford E. & Pamela A. JTWROS | | 1,000,000.00 | 160,503.18 | - | 839,496.82 |
| Bennett, Stephen B. | | 500,000.00 | 65,924.80 | - | 434,075.20 |
| Benvenuti, Paolo | | 50,000.00 | 12,276.31 | - | 37,723.69 |
| Benz, Mark (IRA)"Midland Trust Company As Custodian FBO Mark Benz" | | 250,000.00 | 13,253.37 | - | 236,746.63 |
| Bergmann, Henry (401K)"Dreamer Realty 401K Plan" | | 50,000.00 | 7,097.09 | - | 42,902.91 |
| Berkowitz, Jeff (LLC)"Jberkowitz RD LLC" | | 100,000.00 | 10,657.56 | - | 89,342.44 |
| Berman, Jerrold H. | | 300,000.00 | 26,874.30 | - | 273,125.70 |
| Betesh, Mitchell | | 200,000.00 | 30,328.75 | - | 169,671.25 |
| Bhambri, Ajay & Neha | | 125,000.00 | 14,607.82 | - | 110,392.18 |
| Bhandarkar, Gopal | Yes | 691,844.50 | 796,718.24 | 42,910.25 | - |
| Bhandarkar, Gopal  IRA | Yes | 196,980.60 | 49,245.25 | 64,180.60 | 83,554.75 |
| Bhanderi, Ghanshyam (LLC)"CRSB Capital LLC" | | 100,000.00 | 11,271.69 | - | 88,728.31 |
| Bhargava, Umesh Kumar & Nalini | | 300,000.00 | 46,479.42 | - | 253,520.58 |
| Bhat, Vasanth | | 91,804.04 | 22,951.00 | 29,427.88 | 39,425.16 |
| Bhatia, Kishor | Yes | 88,231.66 | 120,623.56 | - | - |
| Bhatia, Kishor & Painuly, Priyanka | Yes | 116,000.00 | 162,450.85 | - | - |
| Bhatt, Manish | | 150,000.00 | 22,647.96 | - | 127,352.04 |
| Bhatt, Manish (MT) "Madison Trust Company FBO Manish Bhatt IRA" | | 110,000.00 | 10,225.44 | - | 99,774.56 |
| Bhimani, Amrish | | 50,000.00 | 6,304.85 | - | 43,695.15 |
| Bhogi, Anitha (IRA) "Nuview Trust Co, Custodian FBO Anitha Bhogi IRA" | | 201,246.58 | 48,299.28 | 68,446.58 | 84,500.72 |
| Bhogi, Hari    "NUVIEW TRUST CO. CUSTODIAN FBO HARI KRISHNA BHOGI IRA" | Yes | 63,000.00 | 90,650.96 | - | - |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Bhoopalam, Vamshi (Trust)"The Bhoopalam Family Revocable Trust" | | 51,000.00 | 10,591.16 | - | 40,408.84 |
| Bhoraniya, Chandulal J. | Yes | 400,000.00 | 78,579.48 | - | 321,420.52 |
| Bhupalam, Bhaskar | | 145,000.00 | 35,808.58 | - | 109,191.42 |
| Bhuptani, Tejas (LLC)"SPT Services LLC" | | 50,000.00 | 3,716.96 | - | 46,283.04 |
| Bick, Steven  (MT)   "Madison Trust Company FBO  Steven Bick IRA" | | 450,000.00 | 76,154.50 | - | 373,845.50 |
| Bifone, Salvatore (IRA)"Midland Trust Company As Custodian FBO Salvatore Bifone" | | 250,000.00 | 21,929.31 | - | 228,070.69 |
| Bindra, Saranjit | | 60,000.00 | 23,426.67 | - | 36,573.33 |
| Binet, Yankel "Edward" (Trust)"Tiferes Family Trust" | | 300,000.00 | 54,246.60 | - | 245,753.40 |
| Birkmire Jr., Harvey E. | | 450,000.00 | 68,650.79 | - | 381,349.21 |
| Bitonti, Mario (Trust)"Revocable Living Trust of Mario & Anne Bitonti" | | 300,000.00 | 14,801.32 | - | 285,198.68 |
| Blackburn, Jefferson T. | | 300,000.00 | 47,054.75 | - | 252,945.25 |
| Blackburn, Jefferson T. (IRA)"Midland Trust Company as Custodian FBO Jeff Blackburn" | | 200,000.00 | 22,543.35 | - | 177,456.65 |
| Blair, Rochelle (IRA)"Forge Trust Co. CFBO Rochelle  Blair" | | 94,000.00 | 11,584.62 | - | 82,415.38 |
| Blair, Thomas L. (IRA)"Forge Trust Co. CFBO Thomas L. Blair IRA" | | 257,500.00 | 22,609.84 | - | 234,890.16 |
| Blankenship, Jerome L. (Trust)"The Blankenship Living Trust" | | 250,000.00 | 11,375.51 | - | 238,624.49 |
| Blaska, Barry L. | | 150,000.00 | 8,453.61 | - | 141,546.39 |
| Blatman, Jody M. (Trust)"Jody M. Blatman Revocable Trust of October 15, 2020" | | 100,000.00 | 10,108.37 | - | 89,891.63 |
| Blue 310 Doral LLC | Yes | 2,413,161.04 | 664,253.51 | 37,128.39 | 1,711,779.14 |
| Blumer, I. David & Jane | | 150,000.00 | 26,578.80 | - | 123,421.20 |
| Bodnar, Stanko | | 3,600,000.00 | 287,008.12 | - | 3,312,991.88 |
| Bohorquez, Steffy | Yes | 30,000.00 | 33,600.00 | - | - |
| Boice, George DeWitt (Trust) "The George DeWitt Boice and Lorraine R. Boice Living Trust" | | 100,000.00 | 4,345.24 | - | 95,654.76 |
| Bolwell, Evelyn or Grandsire, Paul  (LLC)"RTOUT, LLC" | | 50,000.00 | 3,840.42 | - | 46,159.58 |
| Bommaraju, Jag | | 50,000.00 | 11,162.22 | - | 38,837.78 |
| Bonney, Jeffrey Leo | | 200,000.00 | 13,255.60 | - | 186,744.40 |
| Boonzaaijer, Erica L. (LLC)"610 PHC Trust LLC" | | 250,000.00 | 27,054.66 | - | 222,945.34 |
| Borenius, John L. (IRA)    "Equity Trust Company Custodian FBO John L. Borenius, IRA  " | | 300,000.00 | 48,463.16 | - | 251,536.84 |
| Bornemann, Janice A.(MT)"Madison Trust Company FBO Janice A.. Bornemann" | | 150,000.00 | 13,198.70 | - | 136,801.30 |
| Bornemann, William (MT)"Madison Trust Company FBO William R. Bornemann" | | 150,000.00 | 28,440.48 | - | 121,559.52 |
| Bourne, Steven J. | | 500,000.00 | 18,036.58 | - | 481,963.42 |
| Bowe, James B. | | 100,000.00 | 10,860.69 | - | 89,139.31 |
| Boyer, Larry E. | | 200,000.00 | 27,214.62 | - | 172,785.38 |
| Boyle, Teresa (IRA) "Midland Trust Company As Custodian FBO Teresa Boyle" | | 200,000.00 | 28,607.34 | - | 171,392.66 |
| Boyles, Dana | | 500,000.00 | 50,328.76 | - | 449,671.24 |
| Boyles, Jimmy Lee | | 215,000.00 | 44,091.30 | - | 170,908.70 |
| Boyles, Jimmy Lee  (IRA)"The IRA club FBO Jimmy Lee Boyles (ROTH) IRA" | | 235,000.00 | 33,655.91 | - | 201,344.09 |
| Boyles, Jimmy Lee  (IRA)"The IRA club FBO Jimmy Lee Boyles (Traditional) IRA" | | 800,000.00 | 104,793.46 | - | 695,206.54 |
| Brandt, Robert H. (Trust)"Robert & Charlotte Brandt Living Trust" | | 500,000.00 | 38,269.68 | - | 461,730.32 |
| Brar, Saroj MD (Trust)"Saroj Brar Revocable Trust" | | 500,000.00 | 64,171.47 | - | 435,828.53 |
| Breaux, Beverly L. | | 450,000.46 | 40,594.78 | - | 409,405.68 |
| Brissett, Courtney | | 496,333.33 | 43,882.54 | 196,333.34 | 256,117.45 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Brissett, Courtney (Pat 2)(MT) "Madison Trust Company FBO Courtney Brissett" | | 800,000.00 | 69,836.22 | - | 730,163.78 |
| Brittenham, David | | 100,000.00 | 21,700.04 | - | 78,299.96 |
| Britton, Robert | | 100,000.00 | 9,486.82 | - | 90,513.18 |
| Brogdon, Stephen N. | | 100,000.00 | 3,865.08 | - | 96,134.92 |
| Brown, Barbara E | | 75,000.00 | 885.63 | - | 74,114.37 |
| Brown, Robert "Jeff" | | 130,399.71 | 39,645.81 | 38,600.71 | 52,153.19 |
| Brown, Steven D. | | 600,000.00 | 49,883.51 | - | 550,116.49 |
| Brown, Timothy | | 140,000.00 | 19,318.84 | - | 120,681.16 |
| Brown, Trevor J. (Trust) "The Trevor Brown Separate Property Trust" | | 350,000.00 | 15,632.41 | - | 334,367.59 |
| Brownstein, Mark & Beatrice (Trust) "Mark & Beatrice Brownstein Trust" | | 200,000.00 | 11,389.38 | - | 188,610.62 |
| Brownstein, Richard | | 150,000.00 | 6,907.60 | - | 143,092.40 |
| Bruce L. Levy Trust | | 564,457.23 | 103,988.06 | 95,833.46 | 364,635.71 |
| Bruce Levy IRA | | 910,815.64 | 446,406.43 | 140,358.44 | 324,050.77 |
| Brulato, Gina | | 50,000.00 | 9,282.88 | - | 40,717.12 |
| Brunson, Virginia | | 150,000.00 | 6,027.50 | - | 143,972.50 |
| Brunton, Thomas (Trust) "The Thomas Brunton Living Trust" | | 1,950,000.00 | 175,103.89 | - | 1,774,896.11 |
| Bruske, Edward H. III (LP) "EHB & PAB Family Limited Parternership" | | 100,000.00 | 13,976.76 | - | 86,023.24 |
| Bryan Schumaker | | 265,382.78 | 42,461.28 | - | 222,921.50 |
| Bryne, Roger M. | | 200,000.00 | 24,045.65 | - | 175,954.35 |
| Buehrig, Waymond E. & Mary JoAnn | | 150,000.00 | 10,791.10 | - | 139,208.90 |
| Burch, Howard J. (Trust) "Howard Burch Revocable Trust" | | 2,000,000.00 | 325,707.55 | - | 1,674,292.45 |
| Burnham, James A. (LLC) "Copper Bottom LLC" | | 575,000.00 | 75,036.26 | - | 499,963.74 |
| Burrell, Maurice | | 500,000.00 | 58,913.40 | - | 441,086.60 |
| Burton, Carroll Baker | | 100,000.00 | 9,574.50 | - | 90,425.50 |
| Buse, John David | | 150,000.00 | 21,274.10 | - | 128,725.90 |
| Bussa, Naga Raju | | 150,000.00 | 12,195.30 | - | 137,804.70 |
| Butler, Aaron | | 50,000.00 | 9,092.57 | - | 40,907.43 |
| Butler, Aaron (IRA) "The Entrust Group, Inc. FBO Aaron Butler Roth IRA" | | 50,000.00 | 9,092.57 | - | 40,907.43 |
| Butler, Gordon M. Jr. | | 360,000.00 | 17,761.64 | - | 342,238.36 |
| C2 Group LLC | | 579,913.73 | 207,618.95 | 157,265.33 | 215,029.45 |
| Cable, Larrie Gene (Trust) "Cable Family Revocable Trust dtd 31 May 2018" | | 500,000.00 | 69,557.11 | - | 430,442.89 |
| Cabrol, Jean Marc     "IRA Services Trust Company CFBO: Jean-Marc Cabrol" | | 250,000.00 | 51,291.67 | - | 198,708.33 |
| Cadenhead, William B. | | 150,000.00 | 19,613.10 | - | 130,386.90 |
| Cai, Jianping | | 140,156.20 | 30,889.14 | 48,921.69 | 60,345.37 |
| Calandra, David Joseph | | 500,000.00 | 40,650.80 | - | 459,349.20 |
| Calapai, Elissa | | 200,000.00 | 12,981.65 | - | 187,018.35 |
| Calio, Antoinette | | 476,000.00 | 44,076.50 | - | 431,923.50 |
| Calio, Antoinette (MT) "Madison Trust Company FBO Antoinette Calio" | | 149,000.00 | 6,861.47 | - | 142,138.53 |
| CAMA SELF DIRECTED IRA | Yes | 55,000.00 | 80,821.37 | - | - |
| Campell, Ed | Yes | 57,502.82 | 79,662.72 | - | - |
| Camporese, Peter & Sandra  (MT) "Madison Trust Company FBO Peter Camporese Traditional IRA" | | 1,735,985.63 | 207,209.00 | - | 1,528,776.63 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Camporese, Peter & Sandra (Part 4) (MT) "Madison Trust Company FBO Peter Camporese Roth IRA XXXX1012" | | 202,839.53 | 28,408.58 | - | 174,430.95 |
| Camporese, Peter & Sandra (Part 5) (MT) "Madison Trust Company FBO Sandra Camporese Roth IRA XXXX8100" | | 81,747.08 | 10,188.18 | - | 71,558.90 |
| Camporese, Peter and Sandra  (Personal) | | 4,646,000.00 | 1,248,652.73 | - | 3,397,347.27 |
| Canale, Paolo | Yes | 44,275.00 | 55,308.57 | - | - |
| Cangialosi, James | Yes | 336,504.26 | 380,918.70 | - | - |
| Canning, Matthew (LLC) "The Bradford Montgomery Property Group, LLC" | | 35,000.00 | 4,935.24 | - | 30,064.76 |
| Cao, Simon "World Vision Capital LLC" | Yes | 1,788,558.55 | 586,824.84 | 432,244.15 | 769,489.56 |
| Cao, Simon (Trust) "WVC Solo 401k Trust" | Yes | 1,400,000.00 | $368,565.86 | 267,105.94 | 764,328.20 |
| Capkovic, Gary (IRA) "Midland Trust Company as Custodian FBO Gary Capkovic IRA" | | 249,294.00 | 30,928.40 | - | 218,365.60 |
| Carlile, Rex E. (MT) "Madison Trust Company FBO Rex E Carlile" | | 200,000.00 | 27,652.94 | - | 172,347.06 |
| Carney, Richard P. (Trust) "Richard P. Carney Revocable Trust" | | 50,000.00 | 3,656.18 | - | 46,343.82 |
| Carpi, Frank | | 150,000.00 | 24,299.32 | - | 125,700.68 |
| Carpino, Ronald (IRA) "Equity Trust Company Custodian FBO Ronald J Carpino Roth IRA" | | 35,520.00 | 9,948.52 | - | 25,571.48 |
| Carpino, Ronald (IRA) "Equity Trust Company Custodian FBO Ronald J Carpino Traditional IRA" | | 2,256,000.00 | 122,041.15 | - | 2,133,958.85 |
| Carter, Elise | | 300,000.00 | 24,988.57 | - | 275,011.43 |
| Carter, Elise (IRA) "Midland Trust Company as Custodian FBO Elise Carter" XXX57571 | | 222,000.00 | 37,851.48 | - | 184,148.52 |
| Carter, Elise (IRA) "Midland Trust Company as Custodian FBO Elise Carter" XXX57574 | | 178,000.00 | 29,646.37 | - | 148,353.63 |
| Cartozian, Byron | | 50,000.00 | 2,288.85 | - | 47,711.15 |
| Cartozian, Byron (MT) "Madison Trust Company FBO Byron Cartozian XXX3157" | Yes | 135,021.83 | 28,000.38 | 31,534.17 | 75,487.28 |
| Cartozian, Byron (MT) "Madison Trust Company FBO Byron Cartozian XXX4862" | Yes | 43,779.00 | 7,099.63 | - | 36,679.37 |
| Cartozian, Janet | | 100,000.00 | 21,258.20 | - | 78,741.80 |
| Carvalho- Imam, Erika M. | | 538,849.32 | 111,909.25 | 88,849.32 | 338,090.75 |
| Cassidy, Robert T. | | 300,000.00 | 27,647.40 | - | 272,352.60 |
| Cassity, Edward J. | | 50,000.00 | 5,332.20 | - | 44,667.80 |
| Castellanos, Gabriel and Sonia | | 300,000.00 | 61,373.70 | - | 238,626.30 |
| Castro, Kyleen E. | | 500,000.00 | 19,680.46 | - | 480,319.54 |
| Catlett, Troy D. | | 25,000.00 | 4,477.68 | - | 20,522.32 |
| Chabra, Narinder | | 2,337,047.98 | 509,959.58 | - | 1,827,088.40 |
| Chabra, Surinder | | 1,261,500.00 | 520,228.36 | 200,000.00 | 541,271.64 |
| Chaganti,  Raghava-Srinivas R. | | 50,000.00 | 6,913.32 | - | 43,086.68 |
| Chambers, Robert C. | | 300,000.00 | 45,821.90 | - | 254,178.10 |
| Chamlin, Kenneth | | 50,000.00 | 6,345.95 | - | 43,654.05 |
| Chan, Quinn (MT) "Madison Trust Company FBO Quinn Chan" | | 700,000.00 | 100,991.82 | - | 599,008.18 |
| Chandler, Reginald Keith | | 400,000.00 | 52,872.15 | - | 347,127.85 |
| Chandra, "Tanvi" Prenita (Corp) "Renascent Enterprises Inc" | Yes | 100,000.00 | 26,624.72 | 51,000.00 | 22,375.28 |
| Chandra, Subhash | | 100,000.00 | 9,558.96 | - | 90,441.04 |
| Chaney, Thomas Hogan | | 500,000.00 | 65,102.86 | - | 434,897.14 |
| Chang, Michael J. | | 202,000.00 | 29,859.03 | - | 172,140.97 |
| Chang, Pei K. (Trust) "The Pei K. Chang Living Trust" | | 263,000.00 | 39,700.78 | - | 223,299.22 |
| Chapman, Henry Allen | | 50,000.00 | 3,656.18 | - | 46,343.82 |
| Chattoo, Premetesh | | 50,000.00 | 7,856.26 | - | 42,143.74 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Chaudhari, Dinesh | | 100,000.00 | 23,550.01 | - | 76,449.99 |
| Chaudhari, Girishkumar | | 35,000.00 | 4,613.25 | - | 30,386.75 |
| Chehebar, Albert | | 3,000,000.00 | 818,388.08 | - | 2,181,611.92 |
| Chen, Irvin | | 25,000.00 | 3,525.08 | - | 21,474.92 |
| Chen, Jimmy | | 406,679.64 | 201,479.68 | 89,685.74 | 115,514.22 |
| Chen, Michael | | 406,624.51 | 97,447.01 | 25,731.51 | 283,445.99 |
| Chen, Michael (Trust) "MMC Investment Trust" | | 700,000.00 | 182,574.81 | - | 517,425.19 |
| Chen, Ningxing | | 500,000.00 | 55,155.16 | - | 444,844.84 |
| Chen, Ya-Rou -TAIWAN | | 100,000.00 | 26,466.71 | - | 73,533.29 |
| Chepuri, Roshan | | 125,000.00 | 9,141.65 | - | 115,858.35 |
| Chhugani, Naresh | | 75,000.00 | 14,477.75 | - | 60,522.25 |
| Chigullapally, Ashok | | 70,000.00 | 20,265.00 | - | 49,735.00 |
| Chilkamarri, Sharika | | 50,000.00 | 12,466.58 | - | 37,533.42 |
| Chitluru, Raveendra & Seetha | | 50,000.00 | 6,899.62 | - | 43,100.38 |
| Chivukula, Ravi & Somenhalli, Sudhakar (LLC)"Chivso LLC" | | 50,000.00 | 6,913.32 | - | 43,086.68 |
| Choudhary, Manoj | | 300,000.00 | 54,133.65 | - | 245,866.35 |
| Choukroun, Yael (IRA)"Midland Trust Company as Custodian FBO Yael Choukroun" | | 50,000.00 | 5,219.24 | - | 44,780.76 |
| Choy, Isaac O. & Lin, Susan | | 250,000.00 | 49,185.89 | - | 200,814.11 |
| Christensen, Russ (401K)"Murray Duplex LLC 401K plan" | | 325,000.00 | 27,565.18 | - | 297,434.82 |
| Christophersen, Dana | | 150,000.00 | 14,513.90 | - | 135,486.10 |
| Chvatal, Brad | | 850,000.00 | 142,282.10 | - | 707,717.90 |
| Chvatal, Brad (MT)"Madison Trust Company FBO Brad Chvatal" | | 150,000.00 | 20,067.18 | - | 129,932.82 |
| Cincera, Brian | | 1,110,000.00 | 385,336.32 | - | 724,663.68 |
| Cinelli, Dennis & Linda | | 50,000.00 | 2,206.65 | - | 47,793.35 |
| Cioffe, Thomas  (MT)"Madison Trust Company FBO Thomas Cioffe Roth IRA" | | 100,000.00 | 20,533.34 | - | 79,466.66 |
| Cioffe, Thomas  (MT)"Madison Trust Company FBO Thomas Cioffe Traditional IRA" | | 100,000.00 | 14,894.56 | - | 85,105.44 |
| Cioffe, Thomas (Corp) "Cioffe Enterprises, INC" | | 2,100,000.00 | 403,250.64 | - | 1,696,749.36 |
| Clark, James | | 50,000.00 | 3,430.84 | - | 46,569.16 |
| Clark, Jon Scott | Yes | 323,226.63 | 74,870.35 | 97,253.26 | 151,103.02 |
| Clark, Jon Scott (401k)"Jon Scott Clark 401K PSP" | Yes | 394,226.63 | 238,897.65 | - | 155,328.98 |
| Clary, Michael J. | | 500,000.00 | 51,369.94 | - | 448,630.06 |
| Clary, Michael J. (MT)"Madison Trust Company FBO Michael J. Clary IRA" | | 550,000.00 | 42,330.92 | - | 507,669.08 |
| Clement, Carl | | 150,000.00 | 29,050.00 | - | 120,950.00 |
| Cockburn, Harold | | 400,000.00 | 87,133.39 | - | 312,866.61 |
| Cockburn, Harold  (MT)"Madison Trust Company FBO Harold Cockburn IRA" | | 500,000.00 | 101,721.00 | - | 398,279.00 |
| Codjoe, Paul | | 75,000.00 | 12,462.94 | - | 62,537.06 |
| Cohen, Bennett | | 200,000.00 | 28,032.88 | - | 171,967.12 |
| Cohen, Scott & Meredith | Yes | 66,400.00 | 87,509.74 | - | - |
| Coker, Dale M. & Susan B. | | 400,000.00 | 58,987.60 | - | 341,012.40 |
| Coleman, Christopher T. | | 152,615.47 | 27,125.90 | - | 125,489.57 |
| Coleman, Mark H. (LP)"Whale Island, LP" | | 1,575,000.00 | 313,938.86 | - | 1,261,061.14 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Conway, Anthony E. | | 200,000.00 | 9,045.62 | - | 190,954.38 |
| Cook, Gregory W. | | 250,000.00 | 9,908.59 | - | 240,091.41 |
| Cooper, Thomas L. | | 500,000.00 | 60,020.47 | - | 439,979.53 |
| Coppedge, Don M. & Judy N. | | 250,000.00 | 28,110.64 | - | 221,889.36 |
| Corfield, Michael A. | | 100,000.00 | 4,763.04 | - | 95,236.96 |
| Corvini, Stephen W. (MT)"Madison Trust Company FBO Stephen Corvini" | | 50,000.00 | 9,235.24 | - | 40,764.76 |
| Costa, Pasquale | | 200,000.00 | 9,483.94 | - | 190,516.06 |
| Costello, Stephen | | 347,078.84 | 79,628.17 | 64,278.84 | 203,171.83 |
| Cotton, Ira W. (Trust) "The Ira W. Cotton & Marcy A. Cotton Joint Revocable Living Trust Established November 11, 2017" | | 240,000.00 | 33,469.72 | - | 206,530.28 |
| Coughlin, Mike | | 175,000.00 | 47,494.35 | - | 127,505.65 |
| Creamer, David | | 150,000.00 | 15,904.20 | - | 134,095.80 |
| Creamer, Patrick | | 2,350,004.00 | 339,313.54 | - | 2,010,690.46 |
| Crespo, Katherine (Trust)"Twenty Thirty-Three Infinity Trust" | | 200,000.00 | 10,986.24 | - | 189,013.76 |
| Cucci, Robert P. | | 250,000.00 | 25,547.88 | - | 224,452.12 |
| Currie, Tully | | 250,000.00 | 17,557.01 | - | 232,442.99 |
| Cutler, David (IRA) "Midland Trust Company As Custodian FBO David Cutler" | | 70,000.00 | 10,338.57 | - | 59,661.43 |
| Cvelic, Allen | | 542,247.12 | 76,164.36 | 77,247.12 | 388,835.64 |
| Cvelic, Allen "Madison Trust Acct 1 | | 169,310.36 | 45,569.59 | 54,304.72 | 69,436.05 |
| Cvelic, Allen Madison Trust Acct 2 | | 374,349.06 | 71,126.32 | 123,075.84 | 180,146.90 |
| Cvelic, Matthew & Mary | | 734,266.33 | 124,661.95 | 148,909.33 | 460,695.05 |
| Cvelic-Badurina, Natasa | | 250,000.00 | 21,077.07 | - | 228,922.93 |
| Czachor, Lance (MT)"Madison Trust Company FBO Lance Czachor" | | 400,000.00 | 49,515.96 | - | 350,484.04 |
| Czuzak, Myron Christian & Alicia Mabel | | 150,000.00 | 17,623.30 | - | 132,376.70 |
| Dabah, David | | 300,000.00 | 46,183.56 | - | 253,816.44 |
| Dabah, Jack | | 800,000.00 | 142,002.65 | - | 657,997.35 |
| Dabah, Toby | | 1,950,000.00 | 297,721.74 | - | 1,652,278.26 |
| Dabbah, Joseph & Alice | | 300,000.00 | 47,663.01 | - | 252,336.99 |
| D'Addario, Michael | | 200,000.00 | 17,105.02 | - | 182,894.98 |
| D'Alessandro, Henry | | 592,637.12 | 301,329.71 | - | 291,307.41 |
| Dali, Sanjiv V. (MT)"Madison Trust Company FBO Sanjiv V. Dali" | | 300,000.00 | 53,239.71 | - | 246,760.29 |
| Daly, Michael John & Corinne | | 300,000.00 | 52,582.19 | - | 247,417.81 |
| Dama, Deepak | | 1,000,000.00 | 191,274.01 | - | 808,725.99 |
| Damron, Loretta (IRA)"Equity Trust Company Custodian FBO Loretta Damron IRA" | | 150,000.00 | 17,952.10 | - | 132,047.90 |
| Dandona, Roshi Singh & Hakmeem Kauk | | 153,035.62 | 19,129.50 | 43,035.62 | 90,870.50 |
| Dantini, Daniel & Christina (Trust)"Dantini Family Revocable Trust" | | 150,000.00 | 16,191.90 | - | 133,808.10 |
| Darabi, Hamid A. | | 150,000.00 | 13,034.30 | - | 136,965.70 |
| Darr, Robert J. | | 50,000.00 | 1,606.86 | - | 48,393.14 |
| Darshini Dalal | | 500,000.00 | - | - | 500,000.00 |
| Daruwala, Percis V. | | 150,000.00 | 12,030.90 | - | 137,969.10 |
| Daruwala, Vispi K. | | 50,000.00 | 4,010.33 | - | 45,989.67 |
| Dave, Beena | | 300,000.00 | 53,460.32 | - | 246,539.68 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Davey, Craig S. (401k)"Craig S. Davey SOLO 401K" | | 100,000.00 | 20,821.92 | - | 79,178.08 |
| David C. Klink Revocable Living Trust | | 150,755.99 | 16,534.54 | 107,255.99 | 26,965.46 |
| David, Travis | | 100,000.00 | 11,436.09 | - | 88,563.91 |
| Davidian, Hagop & Adrineh (Trust)"Hagop and Adrineh Davidian Trust dated March 25, 2015" | | 210,000.00 | 32,132.83 | - | 177,867.17 |
| Davis, Frank Allen Jr. | | 150,000.00 | 20,348.64 | - | 129,651.36 |
| Dawlabani, Nickolas & Samar | | 150,000.00 | 22,296.88 | - | 127,703.12 |
| Day, James C. (Trust)"James C. Day Trust" | | 300,000.00 | 26,725.99 | - | 273,274.01 |
| Day, Ross K. (Trust) "Day 2019 Trust" | | 150,000.00 | 7,607.15 | - | 142,392.85 |
| Day, Tim | | 150,000.00 | 17,359.70 | - | 132,640.30 |
| Dayan, Daniel | | 150,000.00 | 27,887.76 | - | 122,112.24 |
| Dayan, Sol (LLC) "Dayan Funding LLC" | | 50,000.00 | 7,394.56 | - | 42,605.44 |
| De La Cruz, Ulises | | 175,000.00 | 24,857.24 | - | 150,142.76 |
| De La Cruz, Ulises (IRA)"Equity Trust Company Custodian FBO Ulises De La Cruz IRA" | | 170,000.00 | 15,424.36 | - | 154,575.64 |
| Deal, George T. | | 400,000.00 | 57,543.33 | - | 342,456.67 |
| Debara, Bommy & Jasmine | | 14,421.04 | - | - | 14,421.04 |
| Debellis, Joseph (MT)    "Madison Trust Company FBO Joseph Debellis" | | 301,000.00 | 50,613.12 | - | 250,386.88 |
| Debellis, Kathleen | | 60,000.00 | 7,213.72 | - | 52,786.28 |
| Debiasi, Anthony | | 313,300.00 | 222,758.79 | - | 90,541.21 |
| Debiasi, Stephen | | 2,308,035.53 | 590,785.49 | 83,435.53 | 1,633,814.51 |
| deDomenico, Michael H. | | 150,000.00 | 16,027.50 | - | 133,972.50 |
| DeFiore, John | | 564,588.85 | 144,606.97 | 219,960.85 | 200,021.03 |
| Deguchi, Yoshiteru | | 150,000.00 | 9,202.10 | - | 140,797.90 |
| DeLosa, Deborah A. (MT)(IRA)    "Madison Trust Co. FBO Deborah DeLosa" | | 500,000.00 | 117,543.81 | - | 382,456.19 |
| DeLosa, Joseph J. Jr | | 244,151.00 | 26,623.16 | 56,649.00 | 160,878.84 |
| DeLosa, Joseph J. Jr  (MT/ Rollover) "Madison Trust Co. FBO Joseph DeLosa Jr." | | 255,849.00 | 74,622.80 | - | 181,226.20 |
| DelRocco, Robert JTWROS Donna Geyer | | 300,000.00 | 52,219.13 | - | 247,780.87 |
| DeLuca, Joseph | | 320,000.00 | 49,653.14 | - | 270,346.86 |
| Deluca, Joseph (IRA)"Equity Trust Company Custodian FBO Joseph Deluca" | | 130,000.00 | 25,272.79 | - | 104,727.21 |
| Demello, Doriann | | 150,000.00 | 11,455.50 | - | 138,544.50 |
| DeMello, Doriann (Trust)"Doriann Lopes Demello Revocable Trust" | | 150,000.00 | 22,318.60 | - | 127,681.40 |
| DeMik, Larry (Trust)"Supershear Solo 401K Trust" | | 100,000.00 | 3,926.95 | - | 96,073.05 |
| Denlinger, Deryl (IRA)"Equity Trust Company Custodian FBO Deryl Denlinger ROTH IRA" | | 294,740.06 | 55,246.99 | - | 239,493.07 |
| Deol, Gurpaljit S. (Trust)"The Deol Family Trust" | | 100,000.00 | 6,052.51 | - | 93,947.49 |
| DePalma, Paul | | 300,000.00 | 39,513.90 | - | 260,486.10 |
| DePrima, Charles (Reimbursement) | Yes | 196,333.34 | 12,205.83 | 196,333.34 | - |
| DePrisco, Laura (MT)"Madison Trust Company FBO Laura DePrisco" | | 225,000.00 | 43,556.48 | - | 181,443.52 |
| Desai, Bhavin V. | | 150,000.00 | 27,952.10 | - | 122,047.90 |
| Desai, Hemang | | 50,000.00 | 7,371.09 | - | 42,628.91 |
| Desai, Kishor and Kusam | | 148,817.75 | 34,974.55 | 32,417.75 | 81,425.45 |
| Desai, Narendra  (LLC Part 1)    "DesaiMD Medical Associates, LLC" | Yes | 300,000.00 | 363,024.66 | - | - |
| Desai, Prashant | | 50,000.00 | 10,849.96 | - | 39,150.04 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Desai, Sandip (LLC)"NVVM LLC" | | 50,000.00 | 7,582.20 | - | 42,417.80 |
| Desai, Snehal | | 50,000.00 | 7,697.28 | - | 42,302.72 |
| Desai, Tushar & Komal (Trust)"The Desai Family Revocable Trust" | | 50,000.00 | 6,823.98 | - | 43,176.02 |
| Detaranto, Frank (IRA)"Midland Trust Company as Custodian FBO Francis Detaranto" | | 250,000.00 | 47,340.04 | - | 202,659.96 |
| Devineni, Aruna | | 50,000.00 | 4,180.84 | - | 45,819.16 |
| Devore, Glen | | 500,000.00 | 59,497.84 | - | 440,502.16 |
| Dewald, Thomas A. & Danette K. | | 150,000.00 | 6,825.40 | - | 143,174.60 |
| Dhaliwal, Kulwant | | 150,000.00 | 21,573.14 | - | 128,426.86 |
| Dhaliwal, Satbir Singh | | 372,000.00 | 162,834.41 | - | 209,165.59 |
| Dhankani, Hitesh | | 15,000.00 | | | 15,000.00 |
| Dharia, Sumit | | 103,845.22 | 16,198.54 | - | 87,646.68 |
| Dharia/Makower, Sumit/Bryan | Yes | 86,157.04 | 133,302.69 | - | - |
| Dhillon, Santosh & Gurmeet S. | | 150,000.00 | 7,154.20 | - | 142,845.80 |
| Dhingra, Krishan (IRA)    "IRA Services Trust Co.  CFBO: Krishan Dhingra" | | 150,000.00 | 15,745.33 | - | 134,254.67 |
| Dhody, Harmeet S. | | 50,000.00 | 13,802.44 | - | 36,197.56 |
| Di Spirito, Arcangelo Michael | | 150,000.00 | 12,277.50 | - | 137,722.50 |
| Diamant, Judy | | 400,000.00 | 31,060.58 | - | 368,939.42 |
| Diana, Vakser (IRA/Rollover)    "Equity Trust Company Custodian FBO Diana Vakser, IRA " | | 30,176.08 | 5,132.80 | - | 25,043.28 |
| Diaz, Arturo D. (Trust)"The Diaz Family Trust" | | 180,000.00 | 18,771.73 | - | 161,228.27 |
| DiBenedetto, Robert & Susan | | 200,000.00 | 26,948.73 | - | 173,051.27 |
| Dickinson, Erin (MT)"Madison Trust Company FBO Erin Dickinson" | | 150,000.00 | 17,483.00 | - | 132,517.00 |
| Didio, Brian | | 291,726.82 | 73,906.99 | 119,413.28 | 98,406.55 |
| Dietz, Gregory | | 300,000.00 | 40,223.74 | - | 259,776.26 |
| Digby, Don | | 800,000.00 | 162,048.00 | - | 637,952.00 |
| Dilaurenzo, Richard | Yes | 275,395.80 | 414,089.64 | - | - |
| DiMare, John C. Jr (Trust)"John C DiMare Jr. Revocable Living Trust Dated March 16, 2000" | | 150,000.00 | 12,541.10 | - | 137,458.90 |
| DiSalvatore, William | | 194,622.55 | 56,150.48 | 31,622.55 | 106,849.52 |
| Djonli, Djonli | | 150,000.00 | 19,818.60 | - | 130,181.40 |
| DMR Construction | Yes | 150,000.00 | 32,225.00 | | 117,775.00 |
| Doan, Minh | | 216,400.00 | 117,989.00 | - | 98,411.00 |
| Donda, Anish | | 200,000.00 | 19,621.06 | - | 180,378.94 |
| Dong, Meilin | | 81,111.58 | 48,732.28 | 14,711.58 | 17,667.72 |
| Donohue, John | | 1,000,000.00 | 47,420.02 | - | 952,579.98 |
| Dorne, Bernadette S. (IRA)"Camaplan Custodian FBO Bernadette S Dorne IRA" | | 123,350.00 | 17,759.42 | - | 105,590.58 |
| Doshi, Biren (IRA)"Midland Trust Company as Custodian FBO Biren Doshi" | | 50,000.00 | 5,888.18 | - | 44,111.82 |
| Dove, Stephen | | 250,000.00 | 46,792.12 | - | 203,207.88 |
| Dr. Stephen Mins | Yes | 50,000.00 | 74,969.86 | - | - |
| Dubey, Harihar Nath & Usha | | 400,000.00 | 22,082.19 | - | 377,917.81 |
| Dudman, Bryan (IRA)"Equity Trust Company Custodian FBO Bryan Dudman IRA" | | 250,000.00 | 26,046.84 | - | 223,953.16 |
| Duffe, James | Yes | 60,500.00 | 89,480.33 | - | - |
| Dugwyler, Kenneth R. "The K and C Dugwyler Trust" | | 150,000.00 | 20,657.60 | - | 129,342.40 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Duncan, Franklin Dee (Trust)"Duncan Trust" | | 300,000.00 | 26,725.99 | - | 273,274.01 |
| Duphare, Harsh | | 500,000.00 | 33,276.39 | - | 466,723.61 |
| Durshanapalli, Srinivas | | 250,000.00 | 40,625.78 | - | 209,374.22 |
| Dutt, Shiv | | 50,000.00 | 9,665.61 | - | 40,334.39 |
| Dvores, Lawrence | Yes | 63,000.00 | 91,458.74 | - | - |
| Dyer, Dwight D. & Mary M. (JTWROS) | | 250,000.00 | 12,471.35 | - | 237,528.65 |
| Dyer, Sean (LLC)"DIG One LLC" | | 50,000.00 | 8,122.23 | - | 41,877.77 |
| Dykes, Darvin (IRA) | | 627,000.00 | 57,478.95 | - | 569,521.05 |
| Dykes, Darvin (Roth IRA) | | 201,000.00 | 12,495.98 | - | 188,504.02 |
| Eames, Bradley J. | | 150,000.00 | 11,470.81 | - | 138,529.19 |
| Eaton, Brad G. | | 250,000.00 | 10,319.53 | - | 239,680.47 |
| Eaton, Brad G. (IRA) "Apple Invstments LLC" | | 142,000.00 | 5,666.92 | - | 136,333.08 |
| Eaton, Patricia (Corp)"Eaton Security Services, Inc" | | 121,875.42 | 30,305.65 | 46,206.02 | 45,363.75 |
| ECPV, LLC | Yes | 4,800,000.00 | 1,778,133.33 | - | 3,021,866.67 |
| Edavalapati, Srinivasa & Vemulapalli, Nagajyothi | | 100,000.00 | 5,424.74 | - | 94,575.26 |
| Edith D Klink Revocable Living Trust | | 150,755.99 | 16,534.54 | 107,255.99 | 26,965.46 |
| Edward A. BendicksonTrust Dated March 9,2006 | | 500,000.00 | 92,190.83 | - | 407,809.17 |
| Egan, Kathy and Ron | | 50,000.00 | 11,816.64 | - | 38,183.36 |
| Ehrhart, Daniel L. (MT)"Madison Trust Company Custodian FBO Daniel L. Ehrhart Roth IRA" | | 300,000.00 | 15,986.28 | - | 284,013.72 |
| Ehrhart, Daniel L. (MT)"Madison Trust Company Custodian FBO Daniel L. Ehrhart Trad. IRA" | | 200,000.00 | 10,712.29 | - | 189,287.71 |
| Eichlin, Barbara  (LLC)"A Rose Holdings, LLC" | | 15,000.00 | 2,474.10 | - | 12,525.90 |
| Eichlin, Barbara  (ROTH IRA)"Cama SDIRA LLC FBO Barbara Eichlin IRA" | | 140,000.00 | 23,027.85 | - | 116,972.15 |
| Eichlin, Barbara  (Trust)"The J & B Eichlin Living Trust" | | 145,000.00 | 23,878.20 | - | 121,121.80 |
| Eis, Jacob (Trust)"Jacob Eis Revocable Living Trust" | | 265,253.24 | 57,420.99 | 88,950.24 | 118,882.01 |
| Eisenstein, Larry | | 150,000.00 | 23,198.70 | - | 126,801.30 |
| Elanjian, Marcel | | 300,000.00 | 30,657.52 | - | 269,342.48 |
| Elder, John | | 700,000.00 | 107,961.50 | - | 592,038.50 |
| Elefson, Steven     "Madison Trust Company FBO Steven Elefson" | | 50,000.00 | 11,633.28 | - | 38,366.72 |
| Elhefnaoui, Gaber | | 100,000.00 | 9,730.16 | - | 90,269.84 |
| Elisetty, Raj (LLC) "Aysara Investments LLC" | | 50,000.00 | 6,246.60 | - | 43,753.40 |
| Elisha Wellerstein | Yes | 211,000.00 | 309,369.09 | - | - |
| Ellsworth, Robert A. (Trust) "Robert A. Ellsworth Grantor Trust" | | 150,000.00 | 28,609.70 | - | 121,390.30 |
| Elmalem, Maurice | | 2,000,000.00 | 135,826.49 | - | 1,864,173.51 |
| El-Mohandes,  Ali  (MT)     "Madison Trust Company FBO Ali El-Mohandes" | | 900,000.00 | 162,771.59 | - | 737,228.41 |
| El-Mohandes, Ali | | 1,000,000.00 | 211,643.85 | - | 788,356.15 |
| Elsawaby, Aly H. | | 50,000.00 | 2,057.54 | - | 47,942.46 |
| El-Sayed, Mohamed | | 6,000,000.00 | 451,219.03 | - | 5,548,780.97 |
| Ely, Ronald D. | | 150,000.00 | 26,669.22 | - | 123,330.78 |
| Emerson, John B. | | 150,000.00 | 22,993.20 | - | 127,006.80 |
| Esanu, Warren II | | 150,000.00 | 8,791.10 | - | 141,208.90 |
| Eskapalli, Swarupa R. | | 100,000.00 | 18,908.66 | - | 81,091.34 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Etemad, Kamran & Esparham, Shiva | | 150,000.00 | 19,572.00 | - | 130,428.00 |
| Evans, Duane | | 50,000.00 | 3,807.54 | - | 46,192.46 |
| Ewell, Dana | | 100,000.00 | 9,706.02 | - | 90,293.98 |
| Ezrine, Edwin (LLC)"Ezrine Alternative Investments, LLC" | | 100,000.00 | 9,172.62 | - | 90,827.38 |
| Fajardo, Annette V. (Trust) "Annette V. Fajardo Revocable Living Trust" | | 100,000.00 | 8,084.03 | - | 91,915.97 |
| Fakse, Sonny (LLC)"TRL National, LLC" | | 200,001.00 | 45,274.31 | - | 154,726.69 |
| Fallas, Alan | Yes | 800,000.00 | 157,612.88 | - | 642,387.12 |
| Fallas, Alan  (MT)    "Madison Trust Company FBO Alan Fallas" | Yes | 150,000.00 | 49,775.00 | - | 100,225.00 |
| Fallas, Isaac (Part 1) "Madison Trust Company FBO Isaac Fallas" | Yes | 100,000.00 | 24,209.66 | - | 75,790.34 |
| Fallas, Moses  (LLC)   "AMI REALTY ASSOCIATES LLC" | Yes | 150,000.00 | 42,531.12 | - | 107,468.88 |
| Fallas, Moses  (Personal) | Yes | 50,000.00 | 11,991.57 | - | 38,008.43 |
| Fallas, Moses (LLC)   "Joyce Kilmer LLC" | Yes | 100,000.00 | 26,518.23 | - | 73,481.77 |
| Fang, Jiayi (401K) "2KSILVER LLC 401K Trust (Solo 401K)" | | 203,966.25 | 42,832.86 | 71,166.25 | 89,967.14 |
| Farca, Michael (MT)"Madison Trust Company FBO Michael Farca IRA" | | 100,000.00 | 22,499.91 | - | 77,500.09 |
| Farina, Luigi & Catherine | Yes | 742,642.26 | 295,379.53 | 220,565.75 | 226,696.98 |
| Farina, Matthew & Carla | | 50,000.00 | 13,108.57 | - | 36,891.43 |
| Farina, Michael & Kimberly | | 50,000.00 | 13,163.37 | - | 36,836.63 |
| Fariwa, Victor & Ezak | | 250,000.00 | 76,027.23 | - | 173,972.77 |
| Farley, Lawrence Clark | | 500,000.00 | 37,882.25 | - | 462,117.75 |
| Favaro, Luca | | 779,854.55 | 170,335.88 | 212,465.75 | 397,052.92 |
| Federmann, Karl (IRA)"Midland Trust Company as Custodian FBO Karl Federmann" | | 365,485.06 | 14,085.31 | - | 351,399.75 |
| Feger, Gary F. & Amy S. (Trust) "Gary F. & Amy S. Feger Revocable Trust" | | 150,000.00 | 11,941.90 | - | 138,058.10 |
| Fendrick, Robert J. | | 250,000.00 | 27,414.47 | - | 222,585.53 |
| Feng, David | | 150,000.00 | 19,993.20 | - | 130,006.80 |
| Fernandez, Francisco | | 50,000.00 | 6,082.20 | - | 43,917.80 |
| Ferrere, Dennis | | 250,000.00 | 31,951.02 | - | 218,048.98 |
| Feuer, Edward (LLC)"Siddhartha LLC" | | 300,000.00 | 37,605.83 | - | 262,394.17 |
| FFA 42921 LLC | Yes | 77,550.00 | 111,179.08 | - | - |
| Fick, Gary | Yes | 116,000.00 | 164,853.48 | - | - |
| Finley, Robert P. | | 150,000.00 | 8,527.50 | - | 141,472.50 |
| Finley, Robert R. (Sr.) | | 150,000.00 | 8,239.80 | - | 141,760.20 |
| Finn, Roman | Yes | 100,000.00 | 100,000.00 | - | - |
| Fiore, Paul & Lisa | | 215,000.00 | 29,030.58 | - | 185,969.42 |
| Fisher, Thomas W. | | 100,000.00 | 4,032.88 | - | 95,967.12 |
| Fishman, Charles JTWROS Michael J Fishman | | 100,000.00 | 18,267.13 | - | 81,732.87 |
| Flake, Nathan (Trust) "Orb Relief Trust" | | 300,000.00 | 38,568.47 | - | 261,431.53 |
| Flake, Norman (LP)"NWF Limited Partnership" | | 200,000.00 | 10,657.50 | - | 189,342.50 |
| Flaskay, Nick | | 250,000.00 | 42,473.34 | - | 207,526.66 |
| Fleisher, Douglas | | 289,514.70 | 65,499.02 | 56,714.70 | 167,300.98 |
| Fleming, Thomas O. Jr. (IRA)"Horizon Trust, FBO Thomas O. Fleming, Jr. Traditional IRA" | | 250,000.00 | 27,398.34 | - | 222,601.66 |
| Fletcher, Adam (LLC)"SLCas LLC" | | 50,000.00 | 1,488.38 | - | 48,511.62 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Fletcher, Brian | | 50,000.00 | 9,536.64 | - | 40,463.36 |
| FLEX NRIA Partners, LLC Group of investors (see notes) | | 300,000.00 | 51,028.92 | - | 248,971.08 |
| Fligel, David | | 50,000.00 | 12,566.64 | - | 37,433.36 |
| Fligel, David "Preferred Trust Co. FBO David Fligel IRA" | | 100,000.00 | 25,116.69 | - | 74,883.31 |
| Florek, John | | 300,000.00 | 44,225.99 | - | 255,774.01 |
| Florek, John (MT)"Madison Trust Company FBO John Edward Florek IRA" | | 500,000.00 | 18,995.51 | - | 481,004.49 |
| Flores, Jose | | 106,982.84 | 35,491.80 | 26,089.61 | 45,401.43 |
| Foland, Alvin J. & Irene K. | | 150,000.00 | 11,483.00 | - | 138,517.00 |
| Foland, Christopher | | 200,000.00 | 13,036.44 | - | 186,963.56 |
| Follman, Paul | | 150,000.00 | 17,787.70 | - | 132,212.30 |
| Forman, Paul C. & Florence E. | | 330,000.00 | 42,165.26 | - | 287,834.74 |
| Forman, Warren L. & Constance JTWROS | | 150,000.00 | 7,708.24 | - | 142,291.76 |
| Forte, Nick & Fran | | 200,000.00 | 29,131.52 | - | 170,868.48 |
| Forte-O'Brien, Mary | | 80,893.23 | 9,049.88 | - | 71,843.35 |
| Fortunato, Steven | | 250,000.00 | 12,910.92 | - | 237,089.08 |
| Foster, Colin V. | | 1,000,000.00 | 200,575.80 | - | 799,424.20 |
| Foster, Edward L. (Ted) | | 150,000.00 | 19,777.50 | - | 130,222.50 |
| Fowler, Richard W. Jr. (MT) "Madison Trust Company FBO Richard Fowler" | | 300,000.00 | 42,582.19 | - | 257,417.81 |
| Fox, James | | 2,950,000.00 | 357,246.72 | - | 2,592,753.28 |
| Fox, Jordan | Yes | 20,000.00 | 32,420.82 | - | - |
| Fox, Marion | Yes | 69,921.00 | 113,344.81 | - | - |
| Fox, Marion    "Marion Fox Living Trust" | Yes | 63,000.00 | 92,825.75 | - | - |
| Fox-Greenberg, Susan (Trust)"Jordan & Marion Fox Grandchildren's Trust" | Yes | 270,446.50 | 101,920.12 | - | 168,526.38 |
| Fox-Greenberg, Susan B. (Personal) | | 50,000.00 | 9,774.99 | - | 40,225.01 |
| Fox-Snider, John M. & Ellen V. | | 161,984.97 | 32,097.41 | 37,675.69 | 92,211.87 |
| Franco, Isaac | | 100,000.00 | 15,547.94 | - | 84,452.06 |
| Frankel, Leonard (LLC)"Apple Empire, LLC" | | 548,566.59 | 186,124.77 | 156,729.47 | 205,712.35 |
| Fratantoro, Joseph (MT) "Madison Trust Company FBO Joseph Fratantoro" | | 152,700.00 | 21,322.32 | - | 131,377.68 |
| Frederick & Kristine Turner | Yes | 353,169.20 | 567,741.26 | - | - |
| Freed, Michael | | 150,000.00 | 11,455.50 | - | 138,544.50 |
| Frei, Amy (Part 2) (MT)    "Madison Trust Company Custodian FBO Amy Frei IRA" | | 113,099.47 | 35,306.36 | - | 77,793.11 |
| Frei, Robert  (MT)    "Madison Trust Company Custodian FBO Robert Frei Roth IRA" | | 186,865.42 | 58,333.57 | - | 128,531.85 |
| Frei, Robert & Amy | | 350,035.11 | 108,650.02 | - | 241,385.09 |
| Frei, Steven | | 150,000.00 | 26,027.50 | - | 123,972.50 |
| Freshwater, Mark S. | | 150,000.00 | 16,027.50 | - | 133,972.50 |
| Fricker, Harald Max (Trust)"The Harald Max Fricker 1998 Revocable Trust" | | 200,000.00 | 29,922.30 | - | 170,077.70 |
| Fried, Marc W. | | 200,000.00 | 30,344.75 | - | 169,655.25 |
| Friedlander, Harold S. (Trust)"The Harold S. Friedlander Revocable Trust dated 9/18/2001" | | 150,000.00 | 15,493.20 | - | 134,506.80 |
| Friel, Daniel | | 600,000.00 | 88,287.60 | - | 511,712.40 |
| Friesen, Paul | | 500,000.00 | 57,016.09 | - | 442,983.91 |
| Frija, Steven | | 100,000.00 | 16,079.87 | - | 83,920.13 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Fritz, Mark C. | | 500,000.00 | 52,191.88 | - | 447,808.12 |
| Fruh, Ronald A. (MT)  "Madison Trust Company FBO Ronald A. Fruh" | | 150,000.00 | 20,739.80 | - | 129,260.20 |
| Fugleberg, John | | 100,000.00 | 16,581.88 | - | 83,418.12 |
| Gaddam, Srikanth (Trust)"Lakshmi Living Trust" | | 100,030.00 | 9,627.61 | - | 90,402.39 |
| Gade, Venugopal | | 50,000.00 | 14,450.00 | - | 35,550.00 |
| Gadikota, Jaya Prakash | | 100,000.00 | 14,127.88 | - | 85,872.12 |
| Gadikota, Kavitha"Madison Trust Company FBO Kavitha Gadikota IRA" | | 60,000.00 | 15,070.00 | - | 44,930.00 |
| Gadikota, Madhusudhan | | 413,891.54 | 150,357.23 | 36,616.54 | 226,917.77 |
| Gadikota, Madhusudhan (Part 1) "Madison Trust Company FBO Madhusudhan Gadikota" | | 219,000.00 | 53,363.00 | - | 165,637.00 |
| Gadiraju, Madhuri | | 120,000.00 | 9,789.12 | - | 110,210.88 |
| Gadiraju, Srinivas | | 120,000.00 | 16,493.20 | - | 103,506.80 |
| Gaglani, Amit | Yes | 370,112.00 | 87,675.43 | 170,112.00 | 112,324.57 |
| Gaglani, Kamlesh (MT) "Madison Trust Company FBO Kamlesh Gaglani" | | 300,000.00 | 52,301.32 | - | 247,698.68 |
| Gaglani, Manaxi (Part 2)(MT)"Madison Trust Company FBO Manaxi" | | 100,000.00 | 17,050.20 | - | 82,949.80 |
| Gaglani, Minaxi A. | | 150,000.00 | 23,028.81 | - | 126,971.19 |
| Gaglani, Rahul | | 50,000.00 | 7,869.96 | - | 42,130.04 |
| Gajipara, Amit | | 250,000.00 | 35,485.10 | - | 214,514.90 |
| Galagan, Robert | | 1,291,412.58 | 355,375.01 | 399,412.58 | 536,624.99 |
| Galane, Jon A. "Mountain West IRA FBO Jon A. Galane Beneficiary IRA" | | 42,000.00 | 4,416.90 | - | 37,583.10 |
| Galane, Jon A. "Mountain West IRA FBO Jon A. Galane Roth IRA" | | 147,000.00 | 16,002.68 | - | 130,997.32 |
| Galane, Jon A. "Mountain West IRA FBO Jon A. Galane Traditional IRA" | | 27,900.00 | 2,934.09 | - | 24,965.91 |
| Galane, Jon A. (Trust)"JLMG Living Trust" | | 150,000.00 | 18,014.46 | - | 131,985.54 |
| Galane, Lisa "Mountain West IRA FBO Lisa Galane Traditional IRA" | | 177,000.00 | 17,729.10 | - | 159,270.90 |
| Galane, Lisa "Mountain West IRA FBO Lisa. Galane Roth IRA" | | 60,000.00 | 6,009.86 | - | 53,990.14 |
| Galine, William Clayton | | 150,000.00 | 20,287.70 | - | 129,712.30 |
| Gallagher, Frank M. Jr | | 350,000.00 | 55,788.66 | - | 294,211.34 |
| Gallagher, Ronald | | 500,000.00 | 74,026.48 | - | 425,973.52 |
| Gallion, Ernest Scott | | 150,000.00 | 7,664.40 | - | 142,335.60 |
| Galper, Marina | | 185,758.74 | 41,104.56 | 58,858.74 | 85,795.44 |
| Galvin, Joel & Nan | | 224,157.98 | 61,200.52 | 65,958.98 | 96,998.48 |
| Gambino, George M. | | 250,000.00 | 27,714.59 | - | 222,285.41 |
| Gampa, Vijay Kumar | | 51,000.00 | 10,722.79 | - | 40,277.21 |
| Ganapathiappan, Kalaiselvi | | 300,000.00 | 58,897.23 | - | 241,102.77 |
| Ganapathiappan, Sivapackia | | 50,000.00 | 10,166.60 | - | 39,833.40 |
| Gandhi, Manish | | 450,000.00 | 59,634.36 | - | 390,365.64 |
| Gandhi, Manoj (MT)"Madison Trust Company FBO Manoj Ganhi" | | 500,000.00 | 77,191.90 | - | 422,808.10 |
| Gandhi, Sasikumar & Ganapathy, Bhavani | | 150,000.00 | 21,826.47 | - | 128,173.53 |
| Garapati, Srinivas (LLC)"SGBU Investment LLC" | | 25,000.00 | 2,950.87 | - | 22,049.13 |
| Garber, Bradley N. (MT)"Madison Trust Company FBO Bradley Garber" | | 300,000.00 | 33,157.52 | - | 266,842.48 |
| Garber, David W. | | 50,000.00 | 3,541.10 | - | 46,458.90 |
| Garces, James (IRA) "Midland Trust Company As Custodian FBO James Garces" | | 150,000.00 | 21,455.50 | - | 128,544.50 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Garcia, Joaquin R. | | 380,000.00 | 63,189.95 | - | 316,810.05 |
| Gardner, Samuel Neville | | 50,000.00 | 2,664.40 | - | 47,335.60 |
| Garg, Kapil | | 300,000.00 | 21,707.85 | - | 278,292.15 |
| Garnett, Martin E. & Carol S. (Trust)"1998 Garnett Family Trust" | | 50,000.00 | 9,299.32 | - | 40,700.68 |
| Gartenlaub, Marshall N.  (IRA)"Equity Trust Company Custodian FBO Marshall N. Gartenlaub, IRA  " | | 230,000.00 | 44,395.38 | - | 185,604.62 |
| Gates, Steven H. & Laurie M. (Trust)"Steven H. & Laurie M. Gates Living Trust Dtd 04/21/2021" | | 50,000.00 | 2,680.84 | - | 47,319.16 |
| Gatten, Charles | | 700,000.00 | 58,876.96 | - | 641,123.04 |
| Gatto, Leslie | | 330,525.13 | 159,468.02 | 65,703.75 | 105,353.36 |
| Gauravbhai Patel | | 500,000.00 | - | - | 500,000.00 |
| Gee, John | | 170,000.00 | 31,912.02 | - | 138,087.98 |
| Geevarghese, Kochumman | | 200,000.00 | 10,273.97 | - | 189,726.03 |
| Gelb, Jason | | 200,000.00 | 23,842.51 | - | 176,157.49 |
| Gelb, Michael | Yes | 970,127.23 | 327,181.80 | 296,957.54 | 345,987.89 |
| Gelb, Michael (MT/ Rollover) "Madison Trust Company FBO Michael Gelb IRA" | Yes | 205,107.06 | 59,139.47 | - | 145,967.59 |
| Gelli, Srikanth (LLC)"Sapthagiri LLC" | | 25,000.00 | 3,220.85 | - | 21,779.15 |
| Gemming, Richard | | 165,226.62 | 39,552.02 | 32,814.63 | 92,859.97 |
| Gemming, Richard (MT/ Rollover)     "Madison Trust Company FBO Richard Gemming" | | 184,643.57 | 36,461.50 | 14,134.56 | 134,047.51 |
| Gennaro G. Marino and Kim Kissinger Marino | | 150,000.00 | 19,161.00 | - | 130,839.00 |
| Genova, Richard J. (LLC)"Groundstone LLC" | | 300,000.00 | 54,390.37 | - | 245,609.63 |
| Gentry, Bruce Wayne | | 150,000.00 | 7,993.20 | - | 142,006.80 |
| Gentry, Frank T. III (Trust)"The Frank T Gentry III Living Trust" | | 50,000.00 | 1,897.96 | - | 48,102.04 |
| Gentry, Kendall D. & Nancy F. | | 1,800,000.00 | 206,812.60 | - | 1,593,187.40 |
| George, Leela (IRA)"Midland Trust Company as Custodian FBO Leela George" | | 349,574.75 | 52,190.96 | - | 297,383.79 |
| Geraci, Ernest and Lynnette B. | | 565,320.00 | 135,231.51 | 15,320.55 | 414,768.49 |
| Geria, Ashish | | 50,000.00 | 6,189.58 | - | 43,810.42 |
| Gershowitz, Elliot & Wendy | | 442,345.21 | 80,155.88 | 42,345.21 | 319,844.12 |
| Gershowitz, Elliot (LLC)"AWE Family Holding Co LLC" | | 58,000.00 | 7,408.85 | - | 50,591.15 |
| Gertzman, Gloria B. | | 250,000.00 | 40,062.70 | - | 209,937.30 |
| Gertzman, Jerrold S. | | 250,000.00 | 38,244.29 | - | 211,755.71 |
| Gill, Thomas M. Jr. | | 600,999.00 | 154,783.57 | - | 446,215.43 |
| Gill, Thomas M. Jr. Forge Trust Co. FBO Tom Gill Jr IRA | | 600,000.00 | - | - | 600,000.00 |
| Gillis, Alexander | | 300,000.00 | 29,362.91 | - | 270,637.09 |
| Ginsberg, Jeffrey | | 30,000.00 | 4,639.74 | - | 25,360.26 |
| Ginsberg, Jeffrey Scott (Part 2)(IRA)"Forge Trust Co. CFBO: Jeffrey Scott Ginsberg IRA" | | 81,000.00 | 6,430.04 | - | 74,569.96 |
| Ginsberg, Russell (LLC)"Green Orchard Investments LLC" | | 59,000.00 | 9,140.94 | - | 49,859.06 |
| Ginsberg, Russell (Part 2)(IRA)"Forge Trust Co. CFBO: Russell S Ginsberg IRA" | | 147,800.00 | 8,822.64 | - | 138,977.36 |
| Giordano, Mark (IRA)"Midland Trust Company as Custodian FBO Mark Giordano" | | 150,000.00 | 10,657.60 | - | 139,342.40 |
| Giriraddi, Deepak S. & Batakurki, Veena | | 50,000.00 | 10,641.61 | - | 39,358.39 |
| Gittler, Mitch | | 100,000.00 | 15,832.20 | - | 84,167.80 |
| Gladding-Spiteri, Caroline  (IRA)"IRA Services Trust Co. CFBO Caroline Gladding-Spiteri IRA" | | 2,180,000.00 | 398,223.35 | - | 1,781,776.65 |
| Gladstein, Igol | | 400,000.00 | 58,177.93 | - | 341,822.07 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Gleason, Donald R. (IRA)"Donald R. Gleason IRA" | | 175,000.00 | 27,900.07 | - | 147,099.93 |
| Glicklich, Peter | | 47,257.77 | 15,557.81 | 15,757.77 | 15,942.19 |
| Glore, George | | 2,313,662.00 | 465,762.95 | 749,427.49 | 1,098,471.56 |
| Goel, Chandra | | 100,000.00 | 14,018.29 | - | 85,981.71 |
| Goel, Shiromani | | 100,000.00 | 18,360.66 | - | 81,639.34 |
| Goel, Tejraj | | 250,000.00 | 22,203.10 | - | 227,796.90 |
| Gogate, Sadanand | | 144,973.76 | 45,446.60 | 14,973.76 | 84,553.40 |
| Gogineni, Gopichand | Yes | 63,000.00 | 91,562.30 | - | - |
| Gold, Daniel | | 200,000.00 | 26,479.38 | - | 173,520.62 |
| Gold, Daniel (IRA)"Midland Trust Company As Custodian FBO Daniel Gold" | | 310,480.00 | 39,660.55 | - | 270,819.45 |
| Goldberg, Arthur | | 350,000.00 | 62,288.50 | - | 287,711.50 |
| Golde, Richard | | 400,000.00 | 16,776.24 | - | 383,223.76 |
| Goldsmith, Douglas (Corp)"DKG Management, INC" | | 243,129.27 | 147,000.17 | 23,972.27 | 72,156.83 |
| Goldsmith, Theodore | | 2,250,000.00 | 208,530.30 | - | 2,041,469.70 |
| Goldstein, Kathleen | | 800,000.00 | 113,429.20 | - | 686,570.80 |
| Goldstein, Leonard | | 218,619.64 | 55,983.47 | 45,619.64 | 117,016.53 |
| Goldstrom, Robert & Lori | | 150,000.00 | 20,165.82 | - | 129,834.18 |
| Good, Bill T. | | 250,000.00 | 22,682.53 | - | 227,317.47 |
| Good, James F. | | 150,000.00 | 29,736.40 | - | 120,263.60 |
| Goodwin, Alan (401k)"Tri Stallion Resources EPSP 401k" | | 150,000.00 | 24,161.00 | - | 125,839.00 |
| Goraya, Sukhjender S. | | 150,000.00 | 6,905.52 | - | 143,094.48 |
| Gorechlad, John W. | | 150,000.50 | 27,705.50 | - | 122,295.00 |
| Gorman, Craig & Stacey (Trust) "Gorman Family Trust" | | 198,783.91 | 64,840.22 | 55,124.09 | 78,819.60 |
| Gorman, Todd R. (Trust)"476 Wealth Trust" | | 100,000.00 | 5,730.16 | - | 94,269.84 |
| Gosain, Bhupinder | | 900,000.00 | 155,816.95 | - | 744,183.05 |
| Gosukonda, Sreedhar | | 113,930.62 | 20,368.54 | - | 93,562.08 |
| Gosukonda, Sreedhar  (MT) "Madison Trust Company FBO Sreedhar and Madauri Gosukonda IRA" | | 386,068.38 | 82,116.60 | - | 303,951.78 |
| Gottesfeld, Steven | Yes | 141,893.23 | 101,636.18 | 28,979.51 | 11,277.54 |
| Gottesfeld, Steven    "Madison Trust Company FBO Steven Gottesfeld" | Yes | 158,379.51 | 113,769.99 | - | 44,609.52 |
| Gottimukkala, Ravi (LLC)"Elan Real Estate Investments LLC" | | 100,000.00 | 9,591.84 | - | 90,408.16 |
| Gottlieb, Keith & Lisa | | 600,000.00 | 92,926.15 | - | 507,073.85 |
| Gough, Thomas H. (Trust)"Gough Family Trust" | | 600,000.00 | 68,200.83 | - | 531,799.17 |
| Goyal, Sandeep | | 100,000.00 | 19,248.79 | - | 80,751.21 |
| Granata, Thomas J. | | 200,000.00 | 32,108.28 | - | 167,891.72 |
| Grande Classe, LLC | Yes | 184,120.84 | 53,470.35 | 23,498.30 | 107,152.19 |
| Grasso, Joe III | | 1,250,000.00 | 84,406.61 | - | 1,165,593.39 |
| Gray, Kim | | 150,000.00 | 19,037.70 | - | 130,962.30 |
| Green, Daniel C. & Helen | | 2,000,000.00 | 180,433.78 | - | 1,819,566.22 |
| Greenberg, Mark | | 250,000.00 | 42,680.38 | - | 207,319.62 |
| Greenberg, Steven (MT)"Madison Trust Company FBO Steven Greenberg" | | 109,000.00 | 13,092.12 | - | 95,907.88 |
| Greenberg, Susan | | 300,000.00 | 29,564.38 | - | 270,435.62 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Greene, Kendall & Maia | | 100,000.00 | 12,022.82 | - | 87,977.18 |
| Greenstein, Kenneth | | 200,000.00 | 43,935.96 | - | 156,064.04 |
| Gregory, Bruce | | 2,000,000.00 | 461,072.85 | - | 1,538,927.15 |
| Grewal, Balwinder (Trust)"The Balwinder and Daljit Grewal Living Trust, Dated Jan 19, 2016" | | 300,000.00 | 32,861.91 | - | 267,138.09 |
| Griffin, Scott Thomas | | 250,000.00 | 20,873.16 | - | 229,126.84 |
| Griffith, Kenneth R. | | 100,000.00 | 13,279.48 | - | 86,720.52 |
| Groesbeck, Theodore | | 300,000.00 | 34,883.51 | - | 265,116.49 |
| Groom, Alicia C. (Trust) "Alicia C. Thomas-Ackland Trust dtd 11/25/2015" | | 25,000.00 | - | - | 25,000.00 |
| Groom, Kendall  (MT)  "Madison Trust Company FBO Kendall Groom" | | 150,000.00 | - | - | 150,000.00 |
| Groom, Kendall J. (Trust) "Kendall J Groom Living Trust dtd 01/10/2001" | | 150,000.00 | - | - | 150,000.00 |
| Grotness, Erik (IRA)"NuView Custodian FBO: Erik Grotness IRA" | | 200,000.00 | 9,977.05 | - | 190,022.95 |
| Grove, Catherine (LLC)"GMC Mortgage, LLC" | | 388,674.33 | 132,888.50 | 92,085.59 | 163,700.24 |
| Grove, Cathy  (MT)    "Madison Trust Company FBO Cathy Grove" | | 300,000.00 | 66,725.00 | 14,286.00 | 218,989.00 |
| Grundmann, William | | 150,000.00 | 22,869.90 | - | 127,130.10 |
| Guarnieri, Debra | | 210,377.74 | 25,139.97 | - | 185,237.77 |
| Guddati, Murthy Narasimha | | 50,000.00 | 12,208.25 | - | 37,791.75 |
| Guerin, Vickie (MT)"Madison Trust Company FBO Vickie Guerin IRA" | | 100,000.00 | 7,180.84 | - | 92,819.16 |
| Gujral, Varun (MT)"Madison Company FBO Varun Gujral" | | 135,000.00 | 22,514.34 | 35,000.00 | 77,485.66 |
| Gulati, Brijesh | | 340,561.54 | 71,517.96 | 163,976.94 | 105,066.64 |
| Gulati, Madhu | | 1,200,000.00 | 91,972.62 | - | 1,108,027.38 |
| Gulati, Nitin | | 50,000.00 | 4,795.92 | - | 45,204.08 |
| Gulati, Sandeep | | 50,000.00 | 7,732.96 | - | 42,267.04 |
| Gulati, Vinay  (Corp) "Dream Realty Inc" | | 150,000.00 | 40,654.86 | - | 109,345.14 |
| Gulati, Vinay  (Trust/Rollover)    "The Gulati Trust, Dated July 28, 1998" | | 226,140.84 | 68,771.76 | 49,640.84 | 107,728.24 |
| Gullatt, David E. & Kathy Sue | | 325,000.00 | 55,472.37 | - | 269,527.63 |
| Gulrajani, Suren | | 75,000.00 | 18,137.50 | - | 56,862.50 |
| Gunda, Arun | | 100,000.00 | 4,906.45 | - | 95,093.55 |
| Gundu, Adirath Vikram Kumar | | 300,000.00 | 57,828.76 | - | 242,171.24 |
| Guo/Zhang, Yifeng/Min | Yes | 76,303.30 | 123,690.79 | - | |
| Gupta, Jai (LLC)"Granville Estates LLC" | | 3,000,000.00 | 617,602.61 | - | 2,382,397.39 |
| Gupta, Jitendrakumar S. | | 150,000.00 | 14,437.08 | - | 135,562.92 |
| Gupta, Premanand | Yes | 1,143,755.02 | 716,291.92 | 251,168.58 | 176,294.52 |
| Gupta, Rajat & Vanita C. | | 527,683.99 | 118,949.16 | 57,109.98 | 351,624.85 |
| Gupta, Rajesh    "Madison Trust Company FBO Rajesh K. Gupta" | | 450,000.00 | 95,886.51 | - | 354,113.49 |
| Gupta, Rajesh K. (Personal Part 1) | | 100,000.00 | 21,700.04 | - | 78,299.96 |
| Gupta, Sandeep Singh | | 150,000.00 | 14,437.08 | - | 135,562.92 |
| Gupta, Saurabh | | 350,000.00 | 86,279.46 | - | 263,720.54 |
| Gupta, Usha (MT)    "Madison Trust Company FBO  Usha Gupta" | | 300,000.00 | 58,600.00 | - | 241,400.00 |
| Gupte, Vijay | | 300,000.00 | 57,409.03 | - | 242,590.97 |
| Gusty, Chris | | 150,000.00 | 22,292.52 | - | 127,707.48 |
| Gutta, Sairam | | 120,000.00 | 29,749.56 | - | 90,250.44 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Habert, Raymond | | 450,000.00 | 107,901.77 | - | 342,098.23 |
| Hack, Mohamed I. | | 150,000.00 | 25,643.90 | - | 124,356.10 |
| Hack, Saheeda | | 100,000.00 | 5,109.58 | - | 94,890.42 |
| Haddad, Bashar | | 150,000.00 | 21,496.60 | - | 128,503.40 |
| Haddad, Faizah | | 150,000.00 | 7,483.00 | - | 142,517.00 |
| Haddad, Linda | | 150,000.00 | 21,496.60 | - | 128,503.40 |
| Hagen, Ronald A. Sr. | | 600,000.00 | 24,273.88 | - | 575,726.12 |
| Hailemariam, Moussie (MT)"Madison Trust Company FBO Moussie Hailemariam" | | 222,953.73 | 23,883.48 | - | 199,070.25 |
| Haji, Imtiaz (MT)"Madison Trust Company FBO Imtiaz Haji" | | 154,445.90 | 26,037.17 | - | 128,408.73 |
| Haji, Rashida (MT)"Madison Trust Company FBO Rashida Haji" | | 60,000.00 | 10,894.56 | - | 49,105.44 |
| Hall, Carol K. | | 250,000.00 | 22,819.51 | - | 227,180.49 |
| Hall, Richard H. (IRA)"RHH Trust" | | 150,000.00 | 12,113.10 | - | 137,886.90 |
| Hall, Robert (LP)"Casa Real LP" | | 150,000.00 | 26,191.90 | - | 123,808.10 |
| Hall, Wesley W. (Trust)"Hall Living Trust" | | 100,000.00 | 2,861.68 | - | 97,138.32 |
| Hammell, Douglas Alan | | 200,000.00 | 21,315.00 | - | 178,685.00 |
| Hamner, Samuel G. | | 100,000.00 | 10,273.96 | - | 89,726.04 |
| Hanson, Darlene | | 200,000.00 | 11,314.98 | - | 188,685.02 |
| Haque, Munzer | | 150,000.00 | 10,342.03 | - | 139,657.97 |
| Harpavat, Sanjiv "Ganesh" & Sandhya | | 150,000.00 | 24,613.10 | - | 125,386.90 |
| Harper, James A. | | 300,000.00 | 41,602.90 | - | 258,397.10 |
| Harrington, Brian | Yes | 364,553.51 | 95,478.85 | 73,506.65 | 195,568.01 |
| Harrington, Brian "Madison Trust Company FBO Brian Harrington" | Yes | 245,239.00 | 49,735.00 | - | 195,504.00 |
| Harrington, Marion | | 100,000.00 | 19,295.92 | - | 80,704.08 |
| Harrington, Marion (MT)"Madison Trust Company FBO Marion Harrington IRA" | | 137,000.00 | 27,737.85 | - | 109,262.15 |
| Harrington, Mary Pat"Madison Trust Company FBO Mary Pat Harrington" | | 88,000.00 | 19,580.05 | - | 68,419.95 |
| Harrington, Stephen & Elyse | | 500,000.00 | 63,851.31 | - | 436,148.69 |
| Harris, Monroe E. Jr. | | 150,000.00 | 17,952.10 | - | 132,047.90 |
| Harrison, Stephen | | 100,000.00 | 3,960.32 | - | 96,039.68 |
| Hartley, Roger G. | | 300,000.00 | 20,126.62 | - | 279,873.38 |
| Hawthorne Shriver, Rene | | 50,000.00 | 3,123.30 | - | 46,876.70 |
| Hazard, William Marshall (Trust) "The William Marshall Hazard Trust" | | 500,000.00 | 21,929.27 | - | 478,070.73 |
| Heer, Raymond R. III | | 150,000.00 | 22,746.60 | - | 127,253.40 |
| Heera, Jayvant | | 550,342.79 | 175,375.40 | 229,211.78 | 145,755.61 |
| Heffernan, William | | 150,000.00 | 12,582.20 | - | 137,417.80 |
| Heffner, John S. & Damron, Loretta A. | | 300,000.00 | 53,229.40 | - | 246,770.60 |
| Heiney, Israel | | 300,000.00 | 32,268.49 | - | 267,731.51 |
| Heiney, Michael | | 300,000.00 | 54,730.57 | - | 245,269.43 |
| Heiney, Terri | | 200,000.00 | 20,038.25 | - | 179,961.75 |
| Heinle, Norman | | 150,000.00 | 19,037.70 | - | 130,962.30 |
| Helfand, Lonnie | | 150,000.00 | 17,433.85 | - | 132,566.15 |
| Henson, Jeffrey S. | | 300,000.00 | 38,897.23 | - | 261,102.77 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Henzel, Craig | | 50,000.00 | 4,174.73 | - | 45,825.27 |
| Heriges, Roy Lee & Teresa R. | | 200,000.00 | 11,698.51 | - | 188,301.49 |
| Herman, Michael (MT)"Madison Trust Company FBO  Michael Herman IRA" | | 100,000.00 | 11,570.58 | - | 88,429.42 |
| Herskowitz, Amy | | 177,551.51 | 30,468.60 | 22,551.51 | 124,531.40 |
| Herskowitz, Amy (Trust)"GST HH & JH FBO Amy Herskowitz" | | 100,000.00 | 19,783.39 | - | 80,216.61 |
| Herskowitz, Renée | | 200,000.00 | 33,966.07 | - | 166,033.93 |
| Herskowitz, Renée (Trust)"GST HH & JH FBO Renée Herskowitz" | | 100,000.00 | 19,783.39 | - | 80,216.61 |
| Hicks, David    "Madison Trust Company Custodian FBO David Hicks" | Yes | 450,000.00 | 518,275.68 | - | - |
| Hidalgo, Samuel | | 129,979.01 | 18,531.96 | 53,676.01 | 57,771.04 |
| Hidalgo, Samuel  (ROTH IRA)"Provident Trust Group LLC FBO Samuel Hidalgo ROTH IRA" | | 80,000.00 | 20,924.79 | - | 59,075.21 |
| Himeda, Mark  (IRA) "Midland Trust Company as Custodian FBO Mark Himeda" | | 150,000.00 | 18,531.96 | - | 131,468.04 |
| Himeda, Mark T. | | 300,000.00 | 53,733.00 | - | 246,267.00 |
| Hirani, Eric | | 200,000.00 | 29,045.66 | - | 170,954.34 |
| Ho, Tina | | 1,260,273.32 | 330,617.62 | 197,614.11 | 732,041.59 |
| Hodges, Garold E. (Trust)"Hodges Family Revocable Trust" | | 500,000.00 | 63,321.99 | - | 436,678.01 |
| Hoerner, Greg (LLC)"Hoerner Investment, LLC" | | 200,000.00 | 15,016.14 | - | 184,983.86 |
| Hoffman, Roy R. | | 150,000.00 | 20,986.40 | - | 129,013.60 |
| Hofgard, William | | 108,314.13 | 70,868.19 | 18,014.13 | 19,431.81 |
| Holladay, Douglas W. | | 300,000.00 | 52,582.19 | - | 247,417.81 |
| Hollady, Susan | | 300,000.00 | 46,356.30 | - | 253,643.70 |
| Hollis, Robert | | 300,000.00 | 49,100.66 | - | 250,899.34 |
| Holmquist, Dan Lee & Kimberly J. | | 150,000.00 | 13,404.20 | - | 136,595.80 |
| Holoien, Steven & Chinn, Cathryn | | 50,000.00 | 11,999.90 | - | 38,000.10 |
| Homan, Paul | | 150,000.00 | 16,496.84 | - | 133,503.16 |
| Hopp, Donald K. II (IRA)"Pacific Premier Trust Custodian FBO Donald K. Hopp II Roth IRA" | | 200,000.00 | 13,310.39 | - | 186,689.61 |
| Hoskeri, Sanjay | | 101,000.00 | 25,115.44 | - | 75,884.56 |
| Howard, Thomas W. | | 150,000.00 | 12,030.90 | - | 137,969.10 |
| Howe, Clifford (MT)"Madison Trust Company FBO Clifford Howe" | | 25,000.00 | 4,163.77 | - | 20,836.23 |
| Howe, Mary L. (MT)"Madison Trust Company FBO Mary L. Howe" | | 60,000.00 | 9,770.80 | - | 50,229.20 |
| Howe, Richard (IRA)Strata Trust Company Custodian FBO Richard Howe IRA" | | 108,000.00 | 12,143.85 | - | 95,856.15 |
| Howe, Richard (Trust)"The Richard and Kelly Howe Family Trust" | | 50,000.00 | 5,718.11 | - | 44,281.89 |
| Howell, Robert E. | | 150,000.00 | 15,945.30 | - | 134,054.70 |
| Hoyt, John | | 165,514.52 | 47,694.18 | 49,514.52 | 68,305.82 |
| Hoyt, John (LLC)"Jshira LLC" | | 135,000.00 | 33,021.32 | - | 101,978.68 |
| Hseih (Chen), Christina | | 80,893.00 | 29,778.66 | - | 51,114.34 |
| Hsieh, Christina K. | | 100,000.00 | 25,700.04 | - | 74,299.96 |
| Hu, Xiaohua  "Tony" & Tsang, Shuetyue "Michelle" | | 200,000.00 | 30,920.64 | - | 169,079.36 |
| Huff, Wallace | | 200,000.00 | 27,159.83 | - | 172,840.17 |
| Hughson, Edward Julian | | 50,000.00 | 3,832.20 | - | 46,167.80 |
| Hunter, Van A. (Trust) "Van Alan Hunter 2009 Revocable Trust Dated 12/10/2009" | | 150,000.00 | 28,075.40 | - | 121,924.60 |
| Hutchison, Kevin "White Dove Group, LLC" | | 150,000.00 | 26,907.60 | - | 123,092.40 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Hutman, Sammy (IRA) | | | | | |
| "Midland Trust Company as Custodian FBO Sammy Hutman SEP IRA" | | 100,000.00 | 11,299.22 | - | 88,700.78 |
| Hyde, Patrick | | 300,000.00 | 54,098.64 | - | 245,901.36 |
| Ichter, Carry | | 150,000.00 | 22,169.22 | - | 127,830.78 |
| Idnani, Manish (LLC)"Manam Invest LLC" | | 25,000.00 | 3,220.85 | - | 21,779.15 |
| Idnani, Manish (MT)"Madison Trust Company FBO Manish Idnani" | | 50,000.00 | 6,203.28 | - | 43,796.72 |
| Ippoliti, Roseanne | | 145,000.00 | 26,147.68 | - | 118,852.32 |
| Ippoliti, Roseanne  (MT)    "Madison Trust Company FBO Roseanne Ippoliti Roth" | | 21,611.54 | 3,860.20 | - | 17,751.34 |
| Ippoliti, Roseanne  (MT)    "Madison Trust Company FBO Roseanne Ippoliti Traditional" | | 333,389.65 | 59,548.85 | - | 273,840.80 |
| Irukulla, Pavan & Mamindla, Kavitha | | 300,000.00 | 36,816.90 | - | 263,183.10 |
| Irwin, Michael (LLC)"RK Futures LLC" | | 150,000.00 | 7,746.60 | - | 142,253.40 |
| Isnar, Hagop | | 91,234.51 | 10,076.34 | - | 81,158.17 |
| Israel, Abraham (LLC)"Sacarde LLC" | | 300,000.00 | 37,136.94 | - | 262,863.06 |
| Itkin, Vladimir  "ITK Solutions, LLC" | | 50,000.00 | 12,049.98 | - | 37,950.02 |
| Itzkoff, Esther J. | | 200,000.00 | 31,117.75 | - | 168,882.25 |
| Iyer, Jagdish | | 610,155.44 | 205,685.75 | 193,517.44 | 210,952.25 |
| Iyer, Murali (LLC)"Yuga LLC" | | 75,000.00 | 14,498.30 | - | 60,501.70 |
| Iyer, Ravikumar N. | | 50,000.00 | 6,572.62 | - | 43,427.38 |
| Iyer, Shankar (LLC) "4S Investments LLC" | | 250,000.00 | 70,492.33 | 68,500.00 | 111,007.67 |
| Jack O'Brien "LKKNJ LLC" | Yes | 74,669.40 | 123,086.13 | - | - |
| Jackson, Billy D. & Lela S. | | 400,000.00 | 30,131.25 | - | 369,868.75 |
| Jackson, Gregory Q. (LLC)"ABL Enterprises LLC" | | 150,000.00 | 8,198.70 | - | 141,801.30 |
| Jackson, Joseph L. (LLC) "Diversified Notary Services, LLC" | | 150,000.00 | 10,568.31 | - | 139,431.69 |
| Jackson, Linda J. | | 450,000.00 | 71,175.09 | - | 378,824.91 |
| Jacobs, David A. | | 600,000.00 | 82,632.49 | - | 517,367.51 |
| Jacobs, Howard | | 50,000.00 | 3,532.88 | - | 46,467.12 |
| Jagadesh, Sunil Kumar | | 100,000.00 | 9,591.84 | - | 90,408.16 |
| Jahangeer, Ahmed | | 100,000.00 | 18,789.61 | - | 81,210.39 |
| Jahangeer, Ahmed  (MT)  "Madison Trust Company FBO  Ahmed Jahangeer" | | 500,000.00 | 98,566.51 | - | 401,433.49 |
| Jain, Anuj | | 75,000.00 | 18,450.00 | - | 56,550.00 |
| Jain, Dharam (MT)"Madison Trust Company FBO Dharam Jain" | | 150,000.00 | 27,483.00 | - | 122,517.00 |
| Jain, Nirlesh | | 50,000.00 | 6,988.51 | - | 43,011.49 |
| Jain, Rajan | | 50,000.00 | 18,194.61 | - | 31,805.39 |
| Jain, Rajiv | | 456,425.98 | 120,595.68 | 99,571.44 | 236,258.86 |
| Jain, Ritesh  (LLC)"Think line Investment, LLC" | | 150,000.00 | 24,369.90 | - | 125,630.10 |
| Jain, Sharad (Trust) "The Sharad Jain Trust" | Yes | 2,000,000.00 | 2,096,328.77 | - | - |
| Jain, Swati (Trust)"The Swati Jain Trust" | Yes | 2,000,000.00 | 2,096,328.77 | - | - |
| Jaisinghani, Ravi | | 50,000.00 | 3,848.64 | - | 46,151.36 |
| Jaiswal, Satyeshkumar (Trust) "Satyeshkumar Jaiswal as Trustee of the Jaiswal Family Revocable Trust Dated June 25,2019" | | 500,000.00 | 133,945.12 | - | 366,054.88 |
| Jakka, Viswanath | | 101,000.00 | 25,041.16 | - | 75,958.84 |
| Jalalizadeh, Bahram | | 500,000.00 | 64,828.88 | - | 435,171.12 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Jale, Sudhakar & Vanaja | | 75,000.00 | 6,262.05 | - | 68,737.95 |
| Jale, Sudhakar (LLC)"JNR Ventures LLC" | | 50,000.00 | 2,343.65 | - | 47,656.35 |
| Jalla, Vinatha | | 75,000.00 | 15,789.40 | - | 59,210.60 |
| Jalota, Amit & Leena | | 150,000.00 | 31,378.12 | - | 118,621.88 |
| JAMATO LLC | Yes | 55,000.00 | 67,911.00 | - | - |
| James, Brian K. | | 200,000.00 | 33,183.98 | - | 166,816.02 |
| James, Danny A. (MT)"Madison Trust Company FBO Danny A. James" | | 500,000.00 | 91,472.78 | - | 408,527.22 |
| James, Jesse (LLC)"JDJ Alaska LLC" | | 200,000.00 | 29,812.72 | - | 170,187.28 |
| Jammi, Venkat (LLC)"Start, LLC" | | 50,000.00 | 2,500.02 | - | 47,499.98 |
| Jani, Kruti | | 100,000.00 | 10,000.00 | - | 90,000.00 |
| Jani, Sanjeev J. | | 168,986.00 | 32,633.76 | - | 136,352.24 |
| Jani, Sanjeev J.  (Corp/ Rollover) "Himarth Consulting Inc." | | 220,195.13 | 75,210.74 | 60,646.62 | 84,337.77 |
| Janke, Paul (Corp)"Storveldi, Inc" | | 900,000.00 | 114,027.30 | - | 785,972.70 |
| Janke, Phlip "Janke Rentals" | | 250,000.00 | 50,753.31 | - | 199,246.69 |
| Jariwala, Rajesh | | 100,000.00 | 12,773.95 | - | 87,226.05 |
| Jarugula, Revanth & Chava, Anitha | | 100,000.00 | 9,624.72 | - | 90,375.28 |
| Jasti, Ravindra Babu | | 600,000.00 | 88,531.87 | - | 511,468.13 |
| Javi, Sanjeev | Yes | 86,157.00 | 110,166.14 | - | - |
| Jay, Steven L. | | 300,000.00 | 39,789.12 | - | 260,210.88 |
| Jayakumaran, Indrany | | 162,124.04 | 34,144.30 | 47,249.04 | 80,730.70 |
| Jeffrey A. Mogalian Revocable Trust | | 300,000.00 | 33886.07 | | 266,113.93 |
| Jennings, David (MT)     "Madison Trust Company FBO David Jennngs" | | 276,939.59 | 41,701.08 | - | 235,238.51 |
| Jia, Junhui "Jason" | | 330,198.69 | 77,046.40 | 153,614.09 | 99,538.20 |
| Jiang, Abby"Abby Jiang - Self-Employed 401K" | | 50,000.00 | 11,183.26 | - | 38,816.74 |
| Jiang, Xingjian (Nan) | | 267,922.47 | 56,707.85 | 46,522.47 | 164,692.15 |
| Jianping Cai & YiYi Du | Yes | 50,000.00 | 71,057.53 | - | - |
| Jinny and David Lin | | 100,000.00 | - | - | 100,000.00 |
| Johnson, Butch L. | | 600,000.00 | 43,123.22 | - | 556,876.78 |
| Johnson, Johnny | | 100,000.00 | 14,912.25 | - | 85,087.75 |
| Johnson, Roy E. | | 300,000.00 | 18,157.52 | - | 281,842.48 |
| Jones, Thomas A. | | 600,000.00 | 67,958.84 | - | 532,041.16 |
| Jones, Willis K. & Vickie J. | | 150,000.00 | 16,373.30 | - | 133,626.70 |
| Jonnalagadda, Janardhana | | 360,000.00 | 47,709.64 | - | 312,290.36 |
| Joseph, Benedict A. "OLHV Realty Cash Balance Plan" | Yes | 75,000.00 | 13,082.20 | - | 61,917.80 |
| Joseph, Benedict A. & Sujata B. | Yes | 150,000.00 | 23,718.54 | - | 126,281.46 |
| Joshi, Somit (IRA)  "Pacific Premier Trustas Custodian IRA FBO Joshi Somit" | | 50,000.00 | 6,707.82 | - | 43,292.18 |
| Juranich, Joseph T. | | 500,000.00 | 204,561.86 | - | 295,438.14 |
| Juranich, LucyJTWROS Joseph Juranich | | 250,000.00 | 35,514.90 | - | 214,485.10 |
| Kadam, Umesh (MT)"Madison Trust Company FBO Umesh Kadam" | | 50,000.00 | 8,634.80 | - | 41,365.20 |
| Kadam, Umesh V. | | 100,000.00 | 17,582.13 | - | 82,417.87 |
| Kadish, David | | 400,000.00 | 125,305.83 | - | 274,694.17 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Kafka, Jennifer (MT) "Madison Trust Company FBO Jennifer Kafka " | | 60,400.00 | 9,411.65 | - | 50,988.35 |
| Kaiser, Daniel (IRA)"IRA Services Trust Company FBO Forge Trust CO. CFBO Daniel Kaiser" | | 300,000.00 | 64,965.70 | - | 235,034.30 |
| Kakar, Shailender | | 200,000.00 | 22,604.88 | - | 177,395.12 |
| Kalala, Satish (401K)"SKALALA 401K TRUST" | | 50,000.00 | 17,288.90 | - | 32,711.10 |
| Kalavadia, Vishal | | 300,000.00 | 50,211.51 | - | 249,788.49 |
| Kallambella, Ramesh (MT)"Madison Trust Company FBO Ramesh Kallambella ROTH IRA" | | 100,000.00 | 20,246.52 | - | 79,753.48 |
| Kallus, George J. | | 150,000.00 | 11,496.60 | - | 138,503.40 |
| Kaluzshner, Alexander | | 100,000.00 | 8,184.97 | - | 91,815.03 |
| Kaluzshner, Anat | | 200,000.00 | 20,432.80 | - | 179,567.20 |
| Kamath, Satish V. (MT)"Madison Trust Company FBO Satish V. Kamath" | | 325,000.00 | 51,642.28 | - | 273,357.72 |
| Kamnani, Gobind (LLC)Platinum Umbrella Investments, LLC | | 150,000.00 | 27,318.60 | - | 122,681.40 |
| Kamo, Garima | | 500,000.00 | 109,753.37 | - | 390,246.63 |
| Kamo, Garima (MT)"Madison Trust Company FBO Garima Kamo" | | 195,000.00 | 38,283.14 | - | 156,716.86 |
| Kandula, Pradeep and Renuka | | 2,053,997.00 | 352,066.38 | 65,023.56 | 1,636,907.06 |
| Kanna, Suresh (LLC)"Kfive Investments LLC" | | 25,000.00 | 3,241.40 | - | 21,758.60 |
| Kanthamneni, Madhu (Trust)"The Madhu Kanthamneni Revocable Trust" | | 50,000.00 | 1,615.08 | - | 48,384.92 |
| Kanuganti, Sreenivas Reddy (LLC)"DrReddy Commerce Center LLC" | | 300,000.00 | 36,479.42 | - | 263,520.58 |
| Kanumury, Nagesh (IRA) "Midland Trust Company as Custodian FBO Nagesh Kanumury" | | 51,000.00 | 10,353.67 | - | 40,646.33 |
| Kanumury, Nagesh"Kanumury Family Trust" | | 50,000.00 | 14,387.50 | - | 35,612.50 |
| Kapadia, Pankaj | | 50,000.00 | 12,991.57 | - | 37,008.43 |
| Kapoor, Arvind | | 150,000.00 | 9,624.43 | - | 140,375.57 |
| Kapplin, Steven D. (Trust) | | 300,000.00 | 47,219.13 | - | 252,780.87 |
| Kapse, Surendra P. & Rashmi S. | | 75,000.00 | 21,490.14 | - | 53,509.86 |
| Kapuganti, Shobhan & Sunitha | | 277,735.07 | 86,217.01 | 97,704.41 | 93,813.65 |
| Karedla, Ramakrishna | | 150,000.00 | 19,202.10 | - | 130,797.90 |
| Karim, Khalid | | 150,000.00 | 26,496.60 | - | 123,503.40 |
| Karren, Kent  (Trust) "Karren Living Trust" | | 150,000.00 | 28,445.30 | - | 121,554.70 |
| Kasabov, Stefan | | 313,269.52 | 59,810.94 | 85,348.52 | 168,110.06 |
| Kasireddy, Aruna | | 150,000.00 | 13,445.30 | - | 136,554.70 |
| Kassam, Faisal & Chatur, Rahim (Corp) "Cerberus Capital Corp" | | 300,061.00 | 54,504.46 | - | 245,556.54 |
| Kassam, Faisal (Personal) | | 1,050,077.00 | 267,409.93 | - | 782,667.07 |
| Kassin, Jacob | | 600,000.00 | 90,141.54 | - | 509,858.46 |
| Kassin, Wayne (401K) "YCE Capital Holdings - Defined Benefit Plan" | | 200,000.00 | 29,775.25 | - | 170,224.75 |
| Katakam, Venkateshwarlu (MT)    "Madison Trust Company FBO Venkateshwarlu Katakam IRA" | | 50,000.00 | 14,436.50 | - | 35,563.50 |
| Katta, Amarender & Kankanala, Madhavi | | 180,000.00 | 30,585.04 | - | 149,414.96 |
| Katta, Ram | | 60,000.00 | 8,565.76 | - | 51,434.24 |
| Katta, Ram (MT) "Madison Trust Company FBO Ram Katta IRA" | | 240,000.00 | 40,502.84 | - | 199,497.16 |
| Katz, Michael | | 100,000.00 | 30,520.48 | - | 69,479.52 |
| Kaul, Sandra | | 50,000.00 | 6,496.65 | - | 43,503.35 |
| Kaur, Manpreet (LLC)"Alliance Properties Group, LLC" | | 150,000.00 | 13,445.30 | - | 136,554.70 |
| Keany, Sutton & Susanne"Sutton/ Susanne Keany Joint Account WROS" | | 500,000.00 | 86,565.90 | - | 413,434.10 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Kedar, Rajesh (IRA)"Midland Trust Company as Custodian FBO  Rajesh Kedar" | | 500,000.00 | 77,191.90 | - | 422,808.10 |
| Kedar, Sudesh (Trust)"Blue Diamond Management" | | 125,000.00 | 14,604.57 | | 110,395.43 |
| Kedar, Sudesh (Trust)"Carolina Cares Family Foundation" | | 150,000.00 | 21,660.96 | | 128,339.04 |
| Keefe, Preston | Yes | 55,000.00 | 79,609.86 | - | - |
| Keeley, Oliver | | 808,903.45 | 127,883.06 | 56,103.45 | 624,916.94 |
| Kellar, Daniel (MT) "Madison Trust Company Custodian FBO Daniel Kellar" | | 50,000.00 | 5,262.99 | - | 44,737.01 |
| Kemp, Richard | | 400,000.00 | 45,086.73 | - | 354,913.27 |
| Kennedy, James | Yes | 165,000.00 | 239,100.82 | - | - |
| Kennedy, Kevin"IRAR FBO Kevin E. Kennedy" | | 50,000.00 | 11,549.98 | - | 38,450.02 |
| Kessock, Stanley J. | | 150,000.00 | 30,175.00 | - | 119,825.00 |
| Khakhar, Kaushik & Aarati | | 350,000.00 | 57,494.62 | - | 292,505.38 |
| Khatiwala, Sid & Raghunath, Nikhil | Yes | 116,000.00 | 194,962.63 | - | - |
| Khatri, Kantilal | | 150,000.00 | 27,030.90 | - | 122,969.10 |
| Khokhal, Ketan | | 97,339.14 | 21,231.54 | - | 76,107.60 |
| Khot, Rohan | | 50,000.00 | 8,323.98 | - | 41,676.02 |
| Kibblehouse, John R. & DoreenJ. Jr | | 200,000.00 | 34,230.16 | - | 165,769.84 |
| Kibler, James F. & Dawn R. | | 250,000.00 | 27,785.03 | - | 222,214.97 |
| Kiernan, Daniel | | 75,000.00 | 17,750.00 | - | 57,250.00 |
| Kievman-Mager, Mura | | 1,118,076.19 | 145,349.88 | 350,101.95 | 622,624.36 |
| King, Ami T. | | 150,000.00 | 22,919.22 | - | 127,080.78 |
| King, Nancy Jean (IRA)"IRA Financial Trust Company CFBO Nancy Jean King" | | 225,000.00 | 5,625.00 | - | 219,375.00 |
| King, Wendell (Trust)"The Wendell & Nancy Jean King Family Trust" | | 110,000.00 | 13,345.76 | - | 96,654.24 |
| Kirk, Gilbert M. & Debra E. | | 740,000.00 | 161,920.89 | - | 578,079.11 |
| Kirkar LLC | | 350,025.00 | 51,836.05 | - | 298,188.95 |
| Kissi, Emmanuel K. "Kissi Healthcare Services" | | 50,000.00 | 6,541.10 | - | 43,458.90 |
| Kizis, Bret | | 125,560.71 | 45,830.86 | 27,560.71 | 52,169.14 |
| Klar, Kenneth Richard (IRA)"IRA Club  FBO Kenneth Richard Klar" | | 50,000.00 | 2,631.52 | - | 47,368.48 |
| Kliewer, Walter Mark & Helga E. | | 600,000.00 | 36,815.84 | - | 563,184.16 |
| Kling, Richard (Trust)"Kling Family Trust" | | 85,860.27 | 12,879.00 | 30,860.27 | 42,121.00 |
| Klink, David and Edith | Yes | 1,248,424.66 | 240,023.10 | 877,424.66 | 130,976.90 |
| Klugman, Robert | | 100,000.00 | 19,738.71 | - | 80,261.29 |
| Knaub, Lance | | 100,000.00 | 16,660.60 | - | 83,339.40 |
| Knoll, Andrea | | 350,000.00 | 49,506.28 | - | 300,493.72 |
| Knoll, Andrea (LLC)"Sommers Services LLC" | | 250,000.00 | 14,995.29 | - | 235,004.71 |
| Knowles, Kurt Jr. | | 150,000.00 | 28,514.46 | - | 121,485.54 |
| Knutson, Craig | | 150,000.00 | 27,483.00 | - | 122,517.00 |
| Knutson, Craig (MT)"Madison Trust Company FBO Craig Knutson" | | 300,000.00 | 39,187.08 | - | 260,812.92 |
| Kodeboina, Kiran (Trust)"The Kodeboina and Balmuri Family Trust" | | 75,000.00 | 5,666.10 | - | 69,333.90 |
| Kodnad, Subhash S. "The Kodnad Family Revocable Trust DTD: 04/05/2012" | | 100,000.00 | 15,394.62 | - | 84,605.38 |
| Koduru, Vijaya  (LLC) "V CAPVEST LLC" | | 581,576.30 | 124,266.42 | 47,808.00 | 409,501.88 |
| Koduru, Vijaya  (Trust)"Koduru_Peyyeti Family Revocable Trust" | | 214,646.69 | 50,906.93 | 29,457.99 | 134,281.77 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Kohen, Albert JTWROS Esther Kohen | | 300,000.00 | 55,305.56 | - | 244,694.44 |
| Kohli, Lalit & Leena | | 50,000.00 | 4,582.20 | - | 45,417.80 |
| Kohli, Pardeep | | 750,000.00 | 117,927.72 | - | 632,072.28 |
| Kohli, Sankalp | | 150,000.00 | 13,417.91 | - | 136,582.09 |
| Kolarski, Viktor (LLC) "AVVK Consulting, LLC" | | 3,000,000.00 | 517,694.15 | - | 2,482,305.85 |
| Kolluru, Jayanthi (MT)    "Madison Trust Company FBO Jayanthi Kolluru" | | 300,000.00 | 47,141.16 | - | 252,858.84 |
| Koneru, Ravi & Sushma | | 50,000.00 | 4,779.48 | - | 45,220.52 |
| Konesky, Ian & Melissa (MT)    "Madison Trust Company Custodian FBO Ian Konesky IRA" | | 125,000.00 | 38,884.29 | - | 86,115.71 |
| Konesky, Ian & Melissa (Personal) | | 125,000.00 | 39,192.54 | - | 85,807.46 |
| Kothari, Paresh J. & Tarlika P. | | 100,001.00 | 17,890.04 | - | 82,110.96 |
| Kothari, Tarlika (MT) "Madison Trust Company FBO Tarlika Kothari" | | 67,000.00 | 10,204.14 | - | 56,795.86 |
| Kotian, Santosh | | 51,000.00 | 10,894.85 | - | 40,105.15 |
| Kowarsky, Stephen (MT)    "Madison Trust Company FBO Stephen Kowarsky" | | 50,000.00 | 11,699.92 | - | 38,300.08 |
| Kowarsky, Stephen R. | | 450,000.00 | 73,712.56 | - | 376,287.44 |
| Krauss, Brian (Trust)"Brian S. Krauss Trust dated 2/3/12" | | 50,000.00 | 3,315.76 | - | 46,684.24 |
| Krishna, Nallamothu Prudhvi | | 50,000.00 | 4,795.92 | - | 45,204.08 |
| Krishna, Sunanda | | 150,000.00 | 9,695.30 | - | 140,304.70 |
| Krishnaswamy, Vijay  (MT)      "Madison Trust Company FBO Vijay Krishnaswamy" | | 500,000.00 | 109,833.24 | - | 390,166.76 |
| Krishnaswamy, Vijay  (Personal) | | 150,000.00 | 34,400.00 | - | 115,600.00 |
| Kroll, Wayne F. | | 200,000.00 | 26,424.59 | - | 173,575.41 |
| Krueger, Douglas | | 415,000.00 | 34,926.57 | - | 380,073.43 |
| Kruglyak, Lenny    "Madison Trust Company FBO Lenny Kruglyak" | Yes | 126,000.00 | 181,094.79 | - | - |
| Kruglyak, Leonid | | 199,689.71 | 52,869.33 | 45,289.71 | 101,530.67 |
| Kulla, Scott (Trust) "Scott and Cynthia Kulla Living Trust dated May 24,2017" | | 900,000.00 | 104,192.41 | - | 795,807.59 |
| Kumar, Girish | | 150,000.00 | 29,859.70 | - | 120,140.30 |
| Kunapuli, Satya Prasad | | 50,000.00 | 6,968.12 | - | 43,031.88 |
| Kundalia, Rakesh | | 100,000.00 | 15,664.40 | - | 84,335.60 |
| Kundra, Sachin (LLC)"Kundra Enterprises, LLC" | | 50,000.00 | 4,519.61 | - | 45,480.39 |
| Kunisetty, Sridhar (MT)    "Madison Trust Company FBO  Sridhar Kunisetty IRA" | | 156,000.00 | 38,803.52 | - | 117,196.48 |
| Kuo, Rodger Kenneth (MT)"Madison Trust Company FBO Rodger Kenneth Kuo " | | 237,977.00 | 32,776.61 | - | 205,200.39 |
| Kuppireddy, Srikrushna Reddy | | 150,000.00 | 35,775.00 | - | 114,225.00 |
| Kuriakose, Aby J. & Minimol A. | | 300,000.00 | 36,109.70 | - | 263,890.30 |
| Kuriawa, Justin | | 100,000.00 | 16,381.27 | - | 83,618.73 |
| Kurmala, Padmasri | | 150,000.00 | 18,005.39 | - | 131,994.61 |
| Kwintner, Martin | | 50,000.00 | 6,428.15 | - | 43,571.85 |
| Lacher, Mark & Susan | | 1,000,000.00 | 123,789.84 | - | 876,210.16 |
| Lackey, Jerry Mark | | 100,000.00 | 13,427.44 | - | 86,572.56 |
| Lagestee, Phillip (LLC)"Parma Holdings LLC" | | 100,000.00 | 15,328.92 | - | 84,671.08 |
| Lajoie, Juanita | | 1,500,001.00 | 170,422.50 | - | 1,329,578.50 |
| Lakhani, Priya | | 500,000.00 | 94,207.59 | - | 405,792.41 |
| Lakshminarayan, Chandrasekhar | | 150,000.00 | 13,843.45 | - | 136,156.55 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Lalan, Vikin | | 275,000.00 | 64,812.49 | - | 210,187.51 |
| Lalin, Sean C. | | 200,000.00 | 28,881.22 | - | 171,118.78 |
| Lalkiya, Jaysukh | Yes | 121,000.00 | 177,568.33 | - | - |
| Lam, Lily (MT)    "Madison Trust Co. FBO Lily Y. Lam, IRA" | | 250,000.00 | 36,376.14 | - | 213,623.86 |
| Lamba, Gurpreet S. | | 25,000.00 | 3,504.53 | - | 21,495.47 |
| Lamont, Kevin M. | | 1,450,000.00 | 282,108.30 | - | 1,167,891.70 |
| Landsman, Jeffrey | | 50,000.00 | 4,024.66 | - | 45,975.34 |
| Lang, Richard C. | | 2,120,000.00 | 117,822.86 | - | 2,002,177.14 |
| Langley, Shannon H. | | 60,000.00 | 2,178.88 | - | 57,821.12 |
| Larkin, Eileen | | 1,000,000.00 | 277,460.34 | 48,899.00 | 673,640.66 |
| Larner, Elliot (IRA)"Midland Trust Company as Custodian FBO Elliot Larner" | | 100,000.00 | 13,582.20 | - | 86,417.80 |
| LaRock, Steven & Wong-LaRock, Vince | | 200,000.00 | 17,140.53 | - | 182,859.47 |
| Larsen, Timothy C. | | 150,000.00 | 25,822.00 | - | 124,178.00 |
| Larson, Paul Leroy (IRA) Midland Trust Company As Custodian FBO Paul Larson IRA XXXX0201 | | 339,750.00 | 27,622.09 | - | 312,127.91 |
| Larson, Paul Leroy (IRA) Midland Trust Company As Custodian FBO Paul Larson IRA XXXX1059 | | 327,500.00 | 29,274.48 | - | 298,225.52 |
| Larson, Vladimir A. (LLC)"Mir Investment Properties V, LLC | | 51,000.00 | 6,187.49 | - | 44,812.51 |
| Latif, Farouk | | 150,000.00 | 17,915.82 | - | 132,084.18 |
| Lau, Kay   "IMAGEN K2 LLC" | Yes | 150,000.00 | 156,700.00 | - | - |
| Lavorini, Aldo | | 100,000.00 | 16,189.47 | - | 83,810.53 |
| Lawinger, Jane M. | | 200,000.81 | 38,050.30 | 18,575.81 | 143,374.70 |
| Lees, Donald E. | | 200,000.00 | 16,479.36 | - | 183,520.64 |
| Lefler, Lisa S. | | 1,000,000.00 | 152,465.67 | - | 847,534.33 |
| Legarcie, Maritza | | 500,000.00 | 21,929.27 | - | 478,070.73 |
| Leishman, Gregory J. | Yes | 7,053,635.23 | 3,553,983.66 | 3,695,131.43 | - |
| Lenhardt, Robert G. & Jean A. (JTWROS) | | 250,000.00 | 10,485.14 | - | 239,514.86 |
| Leon, Liliana Kung Quan | | 190,000.00 | 27,706.15 | - | 162,293.85 |
| Lerner, Robert | Yes | 36,627.00 | 47,067.24 | - | - |
| Leshinsky, Gail | | 200,000.00 | 46,299.97 | - | 153,700.03 |
| Leung, Ryan | | 150,000.00 | 21,161.00 | - | 128,839.00 |
| Levin, Steven H. | | 47,257.77 | 15,557.81 | 15,757.77 | 15,942.19 |
| Levine Capital Aggregation Fund LLC | Yes | 1,875,000.00 | $333,394.00 | - | 1,541,606.00 |
| Levine, Dan    "Dan Levine 2015 Trust" | | 58,227.72 | 11,160.29 | - | 47,067.43 |
| Levita, Gertrude | | 50,000.00 | 3,689.06 | - | 46,310.94 |
| Levitan, Scott | | 50,000.00 | 6,656.18 | - | 43,343.82 |
| Levitan, Thomas | | 50,000.00 | 6,689.06 | - | 43,310.94 |
| Lewin, James (LLC)"JDL ROTH Investment LLC" | | 150,000.00 | 22,318.60 | - | 127,681.40 |
| Lewis, Adolphus R. & Glenda G. | | 50,000.00 | 2,504.82 | - | 47,495.18 |
| Lewis, Carlin  (Trust) "The Carlin G. Lewis Revocable Living Trust" | | 1,000,000.00 | 336,801.80 | - | 663,198.20 |
| Li, Wendy | | 1,792,426.21 | 572,365.69 | 227,184.55 | 992,875.97 |
| LiCalsi, Dennis | Yes | 50,000.00 | 50,000.00 | - | - |
| LiCalsi, Dennis (MT)    "Madison Trust Company Custodian FBO Dennis LiCalsi IRA" | | 50,000.00 | 11,090.43 | - | 38,909.57 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Lift, Carl | | 550,000.00 | 71,020.85 | - | 478,979.15 |
| Lin, David | Yes | 709,834.73 | 623,204.15 | 176,328.73 | - |
| Lin, David  (MT)    "Madison Trust Company FBO David Lin" | | 83,750.00 | 15,548.83 | - | 68,201.17 |
| Lindell, Scott (MT)"Madison Trust Company FBO Scott Lloyd Lindell" | | 900,000.00 | 122,267.02 | - | 777,732.98 |
| Lindgren, Charles A. | | 150,000.00 | 13,034.30 | - | 136,965.70 |
| Lingamallu, Dheera (IRA)"Midland Trust Company as Custodian FBO Dheera Lingamallu" | | 50,000.00 | 10,027.48 | - | 39,972.52 |
| Lingamallu, Kishore & Dheera (LLC)"Hanuum LLC" | | 350,000.00 | 64,301.68 | - | 285,698.32 |
| Little, David E. | | 100,000.00 | 6,350.75 | - | 93,649.25 |
| Liu, Donglin | | 250,000.00 | 28,352.86 | - | 221,647.14 |
| Liu, Lu | | 150,000.00 | 17,787.70 | - | 132,212.30 |
| Liu, Wenying | | 120,066.00 | 26,446.54 | - | 93,619.46 |
| Livingston, Steven J. | | 100,000.00 | 11,803.62 | - | 88,196.38 |
| Livingston, Steven J. (MT)"Madison Trust Company FBO Steven J. Livingston" | | 50,000.00 | 5,841.41 | - | 44,158.59 |
| LMSD Associates, LD | Yes | 156,900.00 | 189,707.14 | - | - |
| Lodha, Vishal (LLC)"Vikraj Investments, LLC" | | 150,000.00 | 19,325.40 | - | 130,674.60 |
| Longhi, Mario (Trust)"Maria Helena Longhi 2019 Family Trust" | | 600,000.00 | 38,945.12 | - | 561,054.88 |
| Longi, Mohammad | | 143,303.58 | 57,405.65 | 26,848.14 | 59,049.79 |
| Longo, John N. | | 50,000.00 | 8,887.07 | - | 41,112.93 |
| Longo, Thomas J. (MT)    "Madison Trust Company Custodian FBO Thomas J. Longo" | | 50,000.00 | 14,232.45 | - | 35,767.55 |
| Longstreth, Joel & Sandy | | 800,000.00 | 63,571.99 | - | 736,428.01 |
| Loulou, Majd | | 25,000.00 | 2,998.82 | - | 22,001.18 |
| Loulou, Majd (MT)"Madison Trust Company FBO  Majd Loulou" | | 25,000.00 | 2,804.19 | - | 22,195.81 |
| Lovestedt, Penny C. (Trust)"Lovestedt Family Trust" | | 150,000.00 | 18,034.30 | - | 131,965.70 |
| Lowe, Shane & Jennifer | | 50,000.00 | 7,439.06 | - | 42,560.94 |
| Lowry, Christine | | 50,000.00 | 9,500.00 | - | 40,500.00 |
| Lu, Canghai & Xu, Jing | | 210,000.00 | 43,468.32 | - | 166,531.68 |
| Lu, Canghai (MT) "Madison Trust Company FBO Canghai Lu IRA" | | 200,000.00 | 27,652.94 | - | 172,347.06 |
| Lu, Yingchun | | 87,666.30 | 31,103.80 | - | 56,562.50 |
| Lu, Yingchun (IRA)"Equity Trust Company Custodian FBO Yingchun Lu" | | 107,282.49 | 17,165.28 | 43,645.49 | 46,471.72 |
| Lu, Yingchun (Lin Fei) | Yes | 132,800.00 | 179,429.17 | - | - |
| Lubore, Jeffrey | Yes | 262,042.00 | 383,214.52 | - | - |
| Lucas, Andrew - SEAGLASS CAP., LLC | Yes | 50,000.00 | 62,378.08 | - | - |
| Lucas, Gregg (Trust)"Lucas Living Trust" | | 150,000.00 | 23,445.30 | - | 126,554.70 |
| Luigi Farina | Yes | 50,000.00 | 72,372.60 | - | - |
| Luke, Richmond M. | | 350,000.00 | 47,161.92 | - | 302,838.08 |
| Luke, Richmond M. & Pebbly, Amelia J. | | 100,000.00 | 3,579.92 | - | 96,420.08 |
| Lundgren, Jeff & Kim | | 50,000.00 | 82.20 | - | 49,917.80 |
| Luo, Ying Iris | | 200,000.00 | 37,348.64 | - | 162,651.36 |
| Ma, Junning | Yes | 75,669.40 | 123,583.68 | - | - |
| Machover, Geoff (IRA)"Midland Trust Company as Custodian FBO Geoff Machover" | | 200,000.00 | 35,274.02 | - | 164,725.98 |
| Macri, Michael A. | | 275,000.00 | 21,788.16 | - | 253,211.84 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Macwan, Amit | | 150,000.00 | 29,284.30 | - | 120,715.70 |
| Madaan, Ajay | | 50,000.00 | 7,009.22 | - | 42,990.78 |
| Maddipoti, Ramesh  (LLC)"Aniavi, LLC" | | 520,000.00 | 70,546.64 | - | 449,453.36 |
| Maddipoti, Ramesh (MT)"Madison Trust Company FBO  Ramesh Maddipoti" | | 205,000.00 | 27,243.97 | - | 177,756.03 |
| Maddipoti, Ujwala (MT)"Madison Trust Company FBO Ujwala Maddipoti" | | 275,000.00 | 37,137.34 | - | 237,862.66 |
| Madhok, Nupur | | 125,000.00 | 14,566.72 | - | 110,433.28 |
| Madhok, Vinod & Indu | | 125,000.00 | 14,642.07 | - | 110,357.93 |
| Madison Trust Company Custodian FBO David Klink IRA | | 913,531.30 | 230,770.20 | 221,743.40 | 461,017.70 |
| Mager, Howard & Kievman-Mager, Mura | | 2,186,540.47 | 321,141.90 | 1,054,081.20 | 811,317.37 |
| Maggio, Eric | | 91,234.51 | 10,076.34 | - | 81,158.17 |
| Magner, Douglas P. & Anne G. | | 2,738,815.29 | 698,634.50 | 1,137,565.29 | 902,615.50 |
| Magnotta, Kathleen | | 50,000.00 | 2,065.76 | - | 47,934.24 |
| Mahendraker, Alka S. | | 75,000.00 | 13,082.20 | - | 61,917.80 |
| Maier, Don (IRA)"IRA Club FBO Don Maier IRA" | | 100,000.00 | 12,324.22 | - | 87,675.78 |
| Maier, Janaye Deanne | | 600,000.00 | 60,115.06 | - | 539,884.94 |
| Mainali, Rajeeb | | 350,000.00 | 41,043.30 | - | 308,956.70 |
| Makhija, Vipin | | 50,000.00 | 9,624.95 | - | 40,375.05 |
| Makkena, Ramesh | | 250,000.00 | 45,736.14 | - | 204,263.86 |
| Makower, Bryan | | 45,617.25 | 11,399.57 | - | 34,217.68 |
| Malandrakis, Kuriakos (LLC)"JCM Group LLC" | | 150,000.00 | 16,291.10 | - | 133,708.90 |
| Malde, Jaindra | | 200,000.00 | 29,789.12 | - | 170,210.88 |
| Maldonado, Jose | Yes | 52,300.00 | 67,740.68 | - | - |
| Malepati, Suresh (LLC)"Avance Builders LLC" | | 25,000.00 | 3,241.40 | - | 21,758.60 |
| Malhotra, Rakesh (MT)    "Madison Trust Company FBO Rakesh Malhotra" | | 50,000.00 | 10,449.92 | - | 39,550.08 |
| Malhotra, Vijay | Yes | 91,798.60 | 138,517.80 | - | - |
| Mali, Nikhil | | 150,000.00 | 22,845.24 | - | 127,154.76 |
| Malladi, Brindavani & Kappagantula, Srinivas | | 50,000.00 | 6,913.32 | - | 43,086.68 |
| Malladi, Manju | | 100,000.00 | 21,578.97 | - | 78,421.03 |
| Mallikarjuna, Manish | | 100,000.00 | 17,779.48 | - | 82,220.52 |
| Malone, Joseph   "FFA 42921, LLC" | Yes | 183,000.00 | 269,937.53 | - | - |
| Mandapaty, Sai (Trust)"The Mandapaty Family Trust, Dated Dec 29, 2020" | | 500,000.00 | 57,454.47 | - | 442,545.53 |
| Mandel, Jacqueline (MT) "Madison Trust Company Custodian FBO Jacqueline Mandel IRA" | | 319,849.91 | 51,176.00 | 136,849.91 | 131,824.00 |
| Mandel, Pinchos | | 500,000.00 | 93,092.51 | - | 406,907.49 |
| Mandyam, Srinivasan | | 400,000.00 | 37,093.69 | - | 362,906.31 |
| Manemeit, Brigitte (MT)"Madison Trust Company FBO Brigitte Manemeit" | | 234,987.55 | 27,608.36 | - | 207,379.19 |
| Manfredi, John (IRA)"Equity Trust Company Custodian FBO John Manfredi IRA" | | 111,750.00 | 30,445.63 | 30,856.77 | 50,447.60 |
| Mang, Helga M. (Trust)"The Helga M. Mang Revocable Trust DTD 4/29/2015" | | 100,000.00 | 14,961.21 | - | 85,038.79 |
| Manisha Sharma | Yes | 120,000.00 | 132,900.82 | - | - |
| Manukonda, Ram Babu | | 75,000.00 | 6,241.50 | - | 68,758.50 |
| Maranville, Cole L. (LLC)"Alder Mar Investments LLC" | | 200,000.00 | 28,662.13 | - | 171,337.87 |
| Marcus, R. Steven & Kasondra  (Held Jointly) | | 1,000,000.00 | 192,762.47 | - | 807,237.53 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Maretz, Andrew  (Personal) | | 2,965,399.21 | 659,298.93 | 579,945.21 | 1,726,155.07 |
| Maretz, Andrew (MT)"Madison Trust Company FBO Andrew Maretz IRA" | | 662,997.81 | 175,540.65 | 60,997.81 | 426,459.35 |
| Marietta, Martin (LP)"Marietta Family Limited Partnership" | | 400,000.00 | 15,963.48 | - | 384,036.52 |
| Marinakos, Chris (LLC)"Samos Investments, LLC" | | 800,000.00 | 122,607.26 | - | 677,392.74 |
| Marino, Richard (401K) "The CEU/CME Company Employee Profit Sharing Plan 401K" | | 150,000.00 | 9,832.20 | - | 140,167.80 |
| Marino, Vincent | | 750,000.00 | 100,119.88 | - | 649,880.12 |
| Marion Fox Living Trust | Yes | 632,462.13 | 251,332.68 | 37,675.69 | 343,453.76 |
| Mark Bell | Yes | - | 56,441.10 | - | - |
| Markowitz, Arnold | Yes | 233,196.53 | 237,176.27 | - | - |
| Marks, Cory & Lisa | | 121,704.98 | 41,411.19 | 35,547.98 | 44,745.81 |
| Marks, Ruth | | 60,000.00 | 14,310.00 | - | 45,690.00 |
| Marks, Stuart | | 880,000.00 | 181,359.52 | - | 698,640.48 |
| Marks, Stuart (MT)"Madison Trust Company FBO Stuart Marks IRA" | | 70,000.00 | 14,057.46 | - | 55,942.54 |
| Maroscia, John | | 835,037.42 | 215,750.30 | 56,331.42 | 562,955.70 |
| Maroscia, John  (MT) "Madison Trust Company FBO John Maroscia" | | 400,000.00 | 92,866.71 | - | 307,133.29 |
| Marquis, Paulette D. (Trust)"Paulette D. Marquis Revokable Living Trust" | | 500,000.00 | 105,207.95 | - | 394,792.05 |
| Marra, Constantino (MT) "Madison Trust Company FBO Constantino Marra IRA" | | 50,000.00 | 2,291.10 | - | 47,708.90 |
| Marsh, Aaron | | 50,000.00 | 5,065.71 | - | 44,934.29 |
| Marsh, Robert | | 50,000.00 | 4,874.86 | - | 45,125.14 |
| Marshall, Jacob C.  (LLC) "Marshall Horizons Investors Fund I, LLC" | | 1,350,000.00 | 242,643.93 | - | 1,107,356.07 |
| Marshall, Jacob C.  (Personal) | | 575,000.00 | 92,246.04 | - | 482,753.96 |
| Marshbanks, Aaron | | 50,000.00 | 4,106.23 | - | 45,893.77 |
| Martha L. Stephens & Scott A. Summers | | 58,227.72 | 11,160.29 | - | 47,067.43 |
| Martin, Harald  (Trust)     "H & C Martin Family Trust" | | 150,000.00 | 29,265.68 | - | 120,734.32 |
| Martin, John  Samuel (Trust)"Martin Revocable Trust" | | 300,000.00 | 45,986.40 | - | 254,013.60 |
| Martin, Timothy N. | | 200,000.00 | 11,424.56 | - | 188,575.44 |
| Martin, Tracy | | 330,893.23 | 62,479.62 | - | 268,413.61 |
| Martineau, Jerald (IRA)"Midland Trust Company as Custodian FBO Jerald Martineau" | | 348,573.16 | 30,575.80 | - | 317,997.36 |
| Martinek, Michael J. | | 100,000.00 | 21,398.62 | - | 78,601.38 |
| Martinez, Wendy | | 200,000.00 | 33,801.67 | - | 166,198.33 |
| Martucci, Ruth | | 50,000.00 | 2,615.08 | - | 47,384.92 |
| Mast, Robert P. (IRA)"Midland Trust Company as Custodian FBO  Robert Mast IRA" | | 150,000.00 | 17,938.54 | - | 132,061.46 |
| Mast, Robert P. (Trust)"Robert P. Mast Revocable Living Trust" | | 50,000.00 | 9,051.47 | - | 40,948.53 |
| Masters, Cheryl Anne | | 400,000.00 | 91,366.53 | - | 308,633.47 |
| Mastriano, Joseph (Reimbursement) | Yes | 196,333.33 | 12,205.83 | 196,333.34 | - |
| Mather, Scott | Yes | 613,274.66 | 604,261.08 | - | 9,013.58 |
| Mathur, Ranjana | | 80,893.23 | 9,049.88 | - | 71,843.35 |
| Mathur, Sumer N. (Trust)"Mathur Family Trust Dated July 15th 2020" | | 210,194.84 | 45,470.60 | 124,641.45 | 40,082.79 |
| Matsas, Ben-Gurian  (MT)    "Madison Trust Company FBO Ben-Gurian Matsas" | Yes | 140,000.00 | 37,183.04 | - | 102,816.96 |
| Matsas, Ben-Gurian  (Personal) | Yes | 200,000.00 | 35,454.33 | - | 164,545.67 |
| Matsas, Rachelle (MT) "Madison Trust Company FBO Rachelle Matsas IRA" | | 65,000.00 | 12,005.79 | - | 52,994.21 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Mattes, Gerald | | 815,631.05 | 188,968.77 | 54,330.45 | 572,331.83 |
| Matthew, Jay    "Jabe Investments, LLC" | Yes | 63,000.00 | 86,632.77 | - | - |
| Matthew, Jay    "Madison Trust Company FBO Jay Matthew" | Yes | 63,000.00 | 86,301.37 | - | - |
| Mauer, Morris (LLC)"Meaza Properties LLC" | | 150,000.00 | 23,774.10 | - | 126,225.90 |
| Mayeda, Daniel (MT)"Madison Trust Company FBO Daniel Mayeda" | | 450,000.00 | 69,349.35 | - | 380,650.65 |
| Maynard, Miles A. (Trust) "Maynard Trust" | | 200,000.00 | 13,607.31 | - | 186,392.69 |
| Mayne, Michelle M. (Trust) "Michelle M.Mayne Revocable Living Trust u/a DTD 7-23-92" | | 5,000,000.00 | 839,452.16 | - | 4,160,547.84 |
| McCarroll, James C.    "MCJA, LLC" | | 50,000.00 | 10,983.24 | - | 39,016.76 |
| McCarroll, James C. (IRA) "PENSCO TRUST COMPANY, LLC" | | 100,000.00 | 21,466.76 | - | 78,533.24 |
| McCarroll, James    "MCJA, llc" | Yes | 63,000.00 | 94,669.15 | - | - |
| McCarthy, Brian | | 150,000.00 | 20,164.40 | - | 129,835.60 |
| McCarthy, James P. (Trust)"James P. McCarthy Revocable Trust" | | 400,000.00 | 44,319.65 | - | 355,680.35 |
| McCarty, C. Alan | | 500,000.00 | 75,411.03 | - | 424,588.97 |
| McClain, Scott D. | | 100,000.00 | 11,039.36 | - | 88,960.64 |
| McCloskey, Thomas | Yes | 416,187.04 | 341,633.58 | 86,962.14 | - |
| McCloskey, Thomas "TKS Group LLC" | Yes | 183,668.50 | 32,448.18 | - | 151,220.32 |
| McCloskey, Thomas  (MT)"Madison Trust Company Custodian FBO Thomas McCloskey" | Yes | 150,000.00 | 140,812.13 | - | 9,187.87 |
| McCloskey, Thomas A."McCloskey/ Katz Charitable Remainder Unitrust F/B/O Thomas A McCloskey" | Yes | 400,000.00 | 82,410.90 | - | 317,589.10 |
| McCullough, Michael A. | | 50,000.00 | 11,578.89 | | 38,421.11 |
| McCullough, Michael A."Manju Group" | | 50,000.00 | 10,232.98 | | 39,767.02 |
| McDonald, Peter | | 300,000.00 | 31,931.70 | - | 268,068.30 |
| McElhone, Lisa (Corp)"Eagle Six Consultants Inc" | | 1,000,000.00 | 288,812.62 | - | 711,187.38 |
| McGrail, Bryan | Yes | 105,000.00 | 91,642.07 | - | 13,357.93 |
| McGrail, Bryan (MT)"Madison Trust Company FBO Bryan McGrail" | | 50,000.00 | 11,574.97 | - | 38,425.03 |
| McGrath, Michael R. | Yes | 50,000.00 | 50,000.00 | - | - |
| McGuire, Michael J. | | 50,000.00 | 3,213.72 | - | 46,786.28 |
| McKune, John | | 50,003.00 | 8,615.76 | - | 41,387.24 |
| McKune, John (IRA)"Midland Trust Company FBO John McKune" | | 150,000.00 | 28,157.60 | - | 121,842.40 |
| McKune, John (MT) "Madison Trust Co. FBO John McKune" | | 150,000.00 | 21,394.56 | - | 128,605.44 |
| McManus, Patrick | | 162,459.77 | 27,312.99 | - | 135,146.78 |
| McMurtrey, Gary | | 350,000.00 | 30,770.55 | - | 319,229.45 |
| McMurtrey, Gary (MT)"Madison Trust Company FBO Gary McMurtrey IRA" | | 100,000.00 | 7,269.44 | - | 92,730.56 |
| McNary, John | | 100,000.00 | 16,244.27 | - | 83,755.73 |
| McTee, Rudy L. | | 100,000.00 | 11,618.18 | - | 88,381.82 |
| Mehta, Anup (Trust)"Mehta Living Trust" | | 50,000.00 | 8,108.53 | - | 41,891.47 |
| Mehta, Ashish | | 75,000.00 | 18,388.73 | - | 56,611.27 |
| Mehta, Kaushik S. | | 50,000.00 | 6,189.58 | - | 43,810.42 |
| Mehta, Khyati & Ranjan | | 100,000.00 | 12,406.42 | - | 87,593.58 |
| Mehta, Kishor & Ranjan | | 600,000.00 | 57,219.13 | - | 542,780.87 |
| Mehta, Mohan & Asha | | 330,000.00 | 59,324.84 | - | 270,675.16 |
| Mehta, Namita & Somil | | 100,000.00 | 12,351.62 | - | 87,648.38 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Mehta, Rohan | | 50,000.00 | 6,189.58 | - | 43,810.42 |
| Mehta, Vishal & Minjal | | 100,000.00 | 12,406.42 | - | 87,593.58 |
| Melody Zhou-Weiss | Yes | 101,843.35 | 20,368.80 | | 81,474.55 |
| Melone, Mitchell (Corp)"Vanco Pharmacy INC" | | 200,000.00 | 24,953.52 | - | 175,046.48 |
| Menard, John (LLC)"John G LLC" | | 200,000.00 | 13,160.79 | - | 186,839.21 |
| Meskin, Vladimir | | 150,000.00 | 21,414.40 | - | 128,585.60 |
| Mesrie, Samuel | | 150,000.00 | 30,904.20 | - | 119,095.80 |
| Milano, Frederick | | 225,000.00 | 53,215.14 | - | 171,784.86 |
| Milano, Fredrick (MT)"Madison Trust Company FBO Fredrick Milano" | | 550,000.00 | 109,924.60 | - | 440,075.40 |
| Milano, Marilyn (MT) "Madison Trust Company FBO Marilyn Milano IRA" | | 800,000.00 | 211,972.50 | - | 588,027.50 |
| Miller, Dwight (401K)"Dash Real Estate Group Profit Sharing (401K)" | | 192,083.29 | 32,654.11 | 76,083.29 | 83,345.89 |
| Minns, Stephen (IRA)"Equity Trust Company Custodian FBO Stephen Minns IRA" | | 170,663.03 | $38,590.92 | 49,263.03 | 82,809.08 |
| Minns, Stephen (IRA)"Equity Trust Company Custodian FBO Stephen Minns IRA" XXX8294 | | 113,681.46 | $30,849.00 | 36,378.16 | 46,454.30 |
| Minns, Stephen (IRA)"Equity Trust Company Custodian FBO Stephen Minns IRA" XXX8295 | | 173,479.45 | $31,226.22 | 73,479.45 | 68,773.78 |
| Miro, Larisa | | 250,000.00 | 27,118.71 | - | 222,881.29 |
| Mirza, Anwar (MT)    "Madison Trust Company FBO Anwar Mirza IRA" | | 187,000.00 | 30,435.08 | - | 156,564.92 |
| Misaka, Brian | | 360,000.00 | 44,324.72 | - | 315,675.28 |
| Misaka, Brian (IRA)"Midland Trust Company as Custodian FBO Brian Misaka" | | 394,776.00 | 35,493.84 | - | 359,282.16 |
| Mishra, Minerva | | 475,000.00 | 91,569.24 | - | 383,430.76 |
| Mistry, Mahesh | | 340,019.21 | 44,059.82 | 25,119.21 | 270,840.18 |
| Mittanck, Michael L. (LLC)"Outstanding Funding LLC" | | 150,000.00 | 9,379.42 | - | 140,620.58 |
| Mixon, Candis | | 150,000.00 | 32,275.00 | - | 117,725.00 |
| Mody, Bharat (LLC)"Premier Investors LLC" | | 500,000.00 | 30,370.81 | - | 469,629.19 |
| Moffatt, Glenn & Robin (Trust)"Moffatt Family Living Trust, March 29, 1994" | | 300,000.00 | 44,530.90 | - | 255,469.10 |
| Mogalian, Jeffrey A. | | 150,000.00 | 26,989.80 | - | 123,010.20 |
| Mogerman, Dennis   "Dennis Mogerman Revocable Trust dated June 19, 1995" | | 100,000.00 | 12,257.35 | - | 87,742.65 |
| Mohal, Rajeev K. (LLC)"Leesburg Family Investments LLC" | | 150,000.00 | 24,394.56 | - | 125,605.44 |
| Mohindru, Mohit | | 200,000.00 | 19,538.86 | - | 180,461.14 |
| Molina, Alex | | 200,000.00 | 23,200.83 | - | 176,799.17 |
| Montanari, Raymond | | 100,000.00 | 5,082.20 | - | 94,917.80 |
| Moonat, Sharad | | 120,000.00 | 46,853.33 | - | 73,146.67 |
| Moore, David G. & Colette B. | | 150,000.00 | 20,328.80 | - | 129,671.20 |
| Moore, Gregory B. & Paula | | 150,000.00 | 6,743.20 | - | 143,256.80 |
| Moore, John P. | | 170,000.00 | 11,566.26 | - | 158,433.74 |
| Moore, Walter | | 700,000.00 | 48,673.76 | - | 651,326.24 |
| Mora, John M. | | 500,000.00 | 46,906.27 | - | 453,093.73 |
| Moran, Anna | Yes | 150,000.00 | 150,000.00 | - | - |
| Moreken, Michael (IRA)"Equity Trust Company Custodian FBO Michael Moreken IRA" | | 100,000.00 | 7,911.00 | - | 92,089.00 |
| Moretti, John | | 100,000.00 | 4,680.84 | - | 95,319.16 |
| Morrison, Daniel S. | | 50,000.00 | 7,180.84 | - | 42,819.16 |
| Morrison, David (IRA)"Midland Trust Company As Custodian FBO David Morrison" | | 200,000.00 | 21,995.45 | - | 178,004.55 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Morrow, Bruce R. (LLC)"Blue Chip Financial Group, LLC" | | 600,000.00 | 84,390.37 | - | 515,609.63 |
| Mort, Thomas C. | | 250,000.00 | 9,840.10 | - | 240,159.90 |
| Mortensen, Wesley S. | | 50,000.00 | 7,439.06 | - | 42,560.94 |
| Morthala, Srinivasa (LLC)"Poormans Maypearl LLC" | | 25,000.00 | 3,207.15 | - | 21,792.85 |
| Morthala, Vijay (LLC)"Texas Seven Hills  LLC" | | 25,000.00 | 3,033.07 | - | 21,966.93 |
| Mueller, William Dean | | 50,000.00 | 7,261.49 | - | 42,738.51 |
| Mukherji, Sharmila(MT)    "Madison Trust Company FBO Sharmila Mukherji" | | 50,000.00 | 10,291.65 | - | 39,708.35 |
| Mukherji, Sukumar    "Madison Trust Company FBO Sukumar Mukherji" | | 50,000.00 | 11,416.60 | - | 38,583.40 |
| Mukherji, Sukumar & Sharmila | | 50,000.00 | 4,340.42 | - | 45,659.58 |
| Mullapudi, Rajendra | | 500,000.00 | 61,358.41 | - | 438,641.59 |
| Mullin, Paul | | 700,000.00 | 75,000.05 | - | 624,999.95 |
| Murphy, Karlise, (IRA)"IRA Club FBO Karlise Murphy" | | 50,000.00 | 1,238.38 | - | 48,761.62 |
| Musti, Nagavalli (Roth IRA) "Madison Trust Company FBO Nagavalli Musti" | | 10,000.00 | 3,649.91 | - | 6,350.09 |
| Musti, Subrahmanyam | Yes | 46,287.50 | 57,534.51 | - | - |
| Musti, Subrahmanyam & Nagavalli (Personal) | | 200,000.00 | 70,888.90 | - | 129,111.10 |
| Musti, Subrahmanyam (Roth IRA)"Madison Trust Company FBO Subrahmanyam Musti" | | 20,000.00 | 8,111.81 | - | 11,888.19 |
| Musti, Subrahmanyam (Traditional IRA)"Madison Trust Company FBO Subrahmanyam Musti" | | 850,000.00 | 314,048.57 | - | 535,951.43 |
| Musulin, Michael S. | | 500,000.00 | 52,191.88 | - | 447,808.12 |
| Nagamalla, Mahesh | | 51,000.00 | 10,652.94 | - | 40,347.06 |
| Nagboth, Naresh & Pallavi (TRUST)    "The Nagboth Family Revocable Trust" | | 60,000.00 | 17,340.00 | - | 42,660.00 |
| Nagda, Vinit (LLC) "V2 Capital Parteners LLC" | | 50,000.00 | 15,370.02 | - | 34,629.98 |
| Naiden, John | | 700,000.00 | 71,401.77 | - | 628,598.23 |
| Naik, Kanchan & Sarla | | 443,428.30 | 104,762.77 | 106,028.31 | 232,637.22 |
| Naik, Ketki | | 253,439.53 | 70,941.98 | 85,789.53 | 96,708.02 |
| Naik, Sanjay | | 81,553.70 | 17,126.34 | 26,553.70 | 37,873.66 |
| Nainani, Kunal | | 80,921.10 | 14,161.14 | 19,921.10 | 46,838.86 |
| Nalamalapu, Vinod R. | | 101,000.00 | 25,509.80 | - | 75,490.20 |
| Nandipati, Kalyana C. (Trust)"Kalyana C Nandipati Trust" | | 100,000.00 | 9,591.84 | - | 90,408.16 |
| Nanjappa, Chandra Shekar | | 150,000.00 | 9,078.80 | - | 140,921.20 |
| Narang, Satpal Singh & Kaur, Manveen (JTROS) | | 75,000.00 | 18,262.50 | - | 56,737.50 |
| Nardi, Ernest J. | | 400,000.00 | 49,657.12 | - | 350,342.88 |
| Narotam, Vinay Kumar | | 200,000.00 | 19,073.06 | - | 180,926.94 |
| Narula, Seema | | 150,000.00 | 17,438.02 | - | 132,561.98 |
| Nash, Joseph & Janis | | 500,000.00 | 59,537.76 | - | 440,462.24 |
| Nat, Avtar S. & Rinkoo R. (Trust)"Nat Living Trust" | | 200,000.00 | 12,488.54 | - | 187,511.46 |
| Natarajan, Subhashini  (MT)    "Madison Trust Company FBO Subhashini Natarajan" | | 232,601.13 | 45,689.08 | - | 186,912.05 |
| Natofsky, Randi | | 100,000.00 | 16,960.40 | - | 83,039.60 |
| Nayak, Dhrupesh | | 50,000.00 | 2,439.55 | - | 47,560.45 |
| Nayak, Satish | | 50,000.00 | 14,462.50 | - | 35,537.50 |
| Nayee, Manish (LLC) "MBPAV Properties, LLC" | | 50,000.00 | 3,730.66 | - | 46,269.34 |
| Nayyar, Shilpa (Trust)"Shilpa Nayyar Revocable Trust" | | 200,000.00 | 36,315.03 | - | 163,684.97 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Nellius, Daniel | | 150,000.00 | 24,361.68 | - | 125,638.32 |
| Nelson, Stan & Carol (LLC)"Ocatillo Investments, LLC" | | 1,400,000.00 | 356,824.78 | 100,000.00 | 943,175.22 |
| Nemani, Raghunadha (MT)"Madison Trust Company FBO Raghunadha Nemani" | | 93,964.19 | 19,732.44 | 27,564.19 | 46,667.56 |
| Nepa, Ottavio (MT)"Madison Trust Company FBO Ottavio Nepa IRA" | Yes | 300,000.00 | 326,373.53 | - | - |
| Neuman, Gregory A. | | 250,000.00 | 10,759.10 | - | 239,240.90 |
| Neumann, Jeffrey W. | | 240,000.00 | 29,775.25 | - | 210,224.75 |
| Newbert, Kerry | | 150,000.00 | 19,243.20 | - | 130,756.80 |
| Newbert, Kerry (IRA)"Midland Trust Company As Custodian FBO Kerry Newbert" | | 1,334,451.00 | 148,145.00 | - | 1,186,306.00 |
| Newby, John (MT)"Madison Trust Company FBO John Newby" | | 250,000.00 | 21,997.63 | - | 228,002.37 |
| Newman, Victoria | | 50,000.00 | 4,732.38 | - | 45,267.62 |
| NG, Dixon (LLC)"SSAPT 2020 LLC" | Yes | 801,000.00 | 138,787.73 | - | 662,212.27 |
| Ni, Hai Yan  "Millennium IRA, LLC" | | 260,224.74 | 52,104.43 | - | 208,120.31 |
| Ni, Hai Yan  (Personal) | | 75,000.00 | 16,898.70 | - | 58,101.30 |
| Nicassio, Ralph | | 250,000.00 | 10,759.10 | - | 239,240.90 |
| Nicoll, Daniel J. (MT)"Madison Trust Company FBO Daniel J. Nicoll" | | 300,000.00 | 14,883.51 | - | 285,116.49 |
| Nidiffer, Jason | | 300,000.00 | 19,456.65 | - | 280,543.35 |
| Nielsen, Thomas E. & Bohn, Kathryn S. | | 700,000.00 | 132,961.89 | - | 567,038.11 |
| Niemi, Richard (IRA)"Midland Trust Company As Custodian FBO Richard Niemi" | | 200,000.00 | 11,479.35 | - | 188,520.65 |
| Nigh, Barbara J. | | 50,000.00 | 3,266.44 | - | 46,733.56 |
| Nikola, Lawrence (LLC) "Memorial Properties Forever, LLC" | | 1,500,000.00 | 331,002.76 | - | 1,168,997.24 |
| Nirnakar, Nagendra | | 50,000.00 | 14,425.00 | - | 35,575.00 |
| Noor, Asmath | | 350,000.00 | 70,986.17 | - | 279,013.83 |
| Nordvik, William G. Sr. (Tust)"William G. Nordvik Sr. Living Trust Dated Nov 3, 1996" | | 150,000.00 | 24,613.10 | - | 125,386.90 |
| Norton, Paul Jones III (LLC)"PKN CF LLC" | | 1,000,000.00 | 188,538.69 | - | 811,461.31 |
| Norton, Robert J. (Trust)"The Robert J. Norton Trust" | | 150,000.00 | 23,322.00 | - | 126,678.00 |
| Norville, Horace Scott | | 100,000.00 | 5,970.31 | - | 94,029.69 |
| NRIA EB5 Bergenline | Yes | 5,850,000.00 | - | - | 5,850,000.00 |
| Nyquist, Shoshana | | 418,820.80 | 158,769.78 | 122,365.36 | 137,685.66 |
| Ober, John R. | Yes | 50,000.00 | 50,000.00 | - | - |
| O'Brien, Jack LKKNJ LLC | | 172,512.00 | 21,390.99 | - | 151,121.01 |
| Obulareddy, Sreenivasa (LLC) "Arpisri Ventures LLC" | | 25,000.00 | 3,241.40 | - | 21,758.60 |
| Occhiogrosso, Annmarie  (Trust)"Equity Trust Co. Custodian FBO Amocchio Occhiogrosso" | Yes | 88,000.00 | 19,380.01 | - | 68,619.99 |
| Occhiogrosso, Joseph | Yes | 600,000.00 | 118,620.04 | - | 481,379.96 |
| Occhiogrosso, Joseph  (Trust)"Equity Trust Co. Custodian FBO Joseph Occhiogrosso IRA" XXX3025 | Yes | 400,000.00 | 77,165.08 | - | 322,834.92 |
| Occhiogrosso, Joseph  (Trust)"Equity Trust Co. Custodian FBO Joseph Occhiogrosso IRA" XXX5629 | Yes | 125,500.00 | 27,638.52 | - | 97,861.48 |
| O'Grady, Daniel | Yes | 116,000.00 | 166,112.00 | - | - |
| Ogrodnik, Ronald | | 200,000.00 | 19,618.78 | - | 180,381.22 |
| Oh, Susanna | Yes | 66,400.00 | 87,509.74 | - | - |
| Old House Lane LLC | | 4,468,101.70 | 1,253,958.31 | 955,201.70 | 2,258,941.69 |
| Oleckna, Kenneth | | 50,000.00 | 6,208.18 | - | 43,791.82 |
| Olin, Richard & Elizabeth | | 50,000.00 | 9,953.31 | - | 40,046.69 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Olney,  George  (MT)    "Madison Trust Company FBO George Olney" XXXX4053 | | 180,654.00 | 31,733.25 | - | 148,920.75 |
| Olney,  George  (MT)    "Madison Trust Company FBO George Olney" XXXX4054 | | 6,548.00 | 1,150.22 | - | 5,397.78 |
| Olney,  Sandra  (MT)    "Madison Trust Company FBO Sandra Olney" XXXX4057 | | 122,382.00 | 21,497.33 | - | 100,884.67 |
| Olney,  Sandra  (MT)    "Madison Trust Company FBO Sandra Olney" XXXX5001 | | 3,334.00 | 585.65 | - | 2,748.35 |
| Olsen, Alexander D. (IRA)"Equity Trust Company Custodian FBO Alexander Olsen IRA" | | 250,000.00 | 9,634.63 | - | 240,365.37 |
| Olsen, Jillene | | 880,000.00 | 80,923.99 | - | 799,076.01 |
| Onkar, Sushma Raghavendrarao | | 50,000.00 | 10,733.38 | - | 39,266.62 |
| Opferman, Robert (MT) "Madison Trust Company Custodian FBO Robert Opferman IRA" | | 300,000.00 | 39,225.99 | - | 260,774.01 |
| Oppenheim, Richard | | 1,681,723.68 | 512,759.50 | 24,723.68 | 1,144,240.50 |
| Oppenheim, Richard  (Trust) "Act Sports Enterprises Inc Employee Pension Trust" | | 1,416,997.52 | 303,449.29 | 24,997.52 | 1,088,550.71 |
| Oresman, Samuel Robert | | 100,000.00 | 8,497.70 | - | 91,502.30 |
| Osborne, Matthew | Yes | 216,797.87 | 192,328.34 | 30,641.10 | - |
| Osei-Akoto, Kwadwo | | 300,999.00 | 47,694.08 | - | 253,304.92 |
| Ostrom, Richard A. | | 200,000.00 | 22,152.13 | - | 177,847.87 |
| Oza, Kruti (MT)"Madison Trust Company FBO Kruti Oza" | | 99,000.00 | 10,583.15 | - | 88,416.85 |
| Pal, Aruna (MT) "Madison Trust Company FBO Aruna Pal" | | 450,000.00 | 60,246.58 | - | 389,753.42 |
| Pal, Ashutosh (401k)"INDUSSPARKS 401k Plan" | | 155,000.00 | 22,729.80 | - | 132,270.20 |
| Palakodati, Sunil (Corp)"Agile  Business Corporation" | | 100,000.00 | 21,688.57 | - | 78,311.43 |
| Pan, Took | | 70,000.00 | 9,659.34 | - | 60,340.66 |
| Panchal, Darshan | | 100,000.00 | 7,801.37 | - | 92,198.63 |
| Panchal, Kamal & Nita | | 1,000,000.00 | 133,105.33 | - | 866,894.67 |
| Pancholi, Ashok & Chetna | | 150,000.00 | 7,359.70 | - | 142,640.30 |
| Panchumarthi, Aruna | | 120,000.00 | 15,394.56 | - | 104,605.44 |
| Panchumarthi, Venkaiah & Vijaya Laskshmi | | 100,000.00 | 12,521.83 | - | 87,478.17 |
| Pandipati, Radha K. C. (LLC)"Srusan Systems LLC" | | 200,000.00 | 16,819.67 | - | 183,180.33 |
| Panjala, Devadas | | 100,000.00 | 7,365.35 | - | 92,634.65 |
| Pantina, Frank | Yes | 91,234.51 | 143,005.72 | - | - |
| Pappas, George N. | | 800,000.00 | 63,742.13 | - | 736,257.87 |
| Paradise, Arthur D. (IRA)"Equity Trust Company Custodian FBO Arthur Paradise IRA" | | 500,000.00 | 24,395.09 | - | 475,604.91 |
| Paranjpe, Suresh C. (LLC)"Riverwood, LLC" | | 500,000.00 | 51,643.92 | - | 448,356.08 |
| Parekh, Amit | | 25,000.00 | 1,936.62 | - | 23,063.38 |
| Parekh, Amit (MT) "Madison Trust Company Custodian FBO Amit Parekh" | | 157,000.00 | 11,947.01 | - | 145,052.99 |
| Parekh, Arati (IRA)"Strata Trust Co. FBO Arati Parekh IRA" | | 15,000.00 | 2,153.77 | - | 12,846.23 |
| Parekh, Bimal | | 300,000.00 | 54,679.85 | - | 245,320.15 |
| Parekh, Ekta (MT) "Madison Trust Company Custodian FBO Ekta Parekh" | | 336,000.00 | 25,568.20 | - | 310,431.80 |
| Parekh, Jateen and Arati | | 681,167.38 | 175,053.60 | 96,767.38 | 409,346.40 |
| Parekh, Maansi | | 75,000.00 | 17,650.00 | - | 57,350.00 |
| Parekh, Parth J. | | 130,000.00 | 18,422.07 | - | 111,577.93 |
| Parella, Matthew & Michelle | | 150,000.00 | 19,243.20 | - | 130,756.80 |
| Parella, Michelle (IRA)"Midland Trust Company as Custodian FBO Michelle Parella" | | 104,000.00 | 19,921.44 | - | 84,078.56 |
| Parikh, Bijal (LLC)"Ava Arianna Association, LLC" | | 200,000.00 | 31,698.55 | - | 168,301.45 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Parikh, Chintan | | 50,000.00 | 6,107.38 | - | 43,892.62 |
| Parikh, Girish R. | | 150,000.00 | 21,784.30 | - | 128,215.70 |
| Parikh, Mayank K. & Hiral M. | | 150,000.00 | 10,205.50 | - | 139,794.50 |
| Parikh, Nilay | | 50,000.00 | 6,203.28 | - | 43,796.72 |
| Parikh, Nitinkumar A. | | 450,000.00 | 83,724.80 | - | 366,275.20 |
| Parikh, Trusha | | 50,000.00 | 6,203.28 | - | 43,796.72 |
| Parker, Tim | | 123,300.60 | 82,150.81 | - | 41,149.79 |
| Parnell, Albert H. | | 100,000.00 | 4,971.94 | - | 95,028.06 |
| Parrott, Paul | | 125,300.00 | 20,308.78 | - | 104,991.22 |
| Parrott, Paul (IRA)"Equity Trust Company Custodian FBO Paul Parrott  IRA" | | 268,000.00 | 49,794.04 | - | 218,205.96 |
| Pasik, Lawrence (FLP)"The Pasik, Asset Protection, Family Limited Partnership" | | 150,000.00 | 29,572.00 | - | 120,428.00 |
| Pasik, Lawrence (Trust)"Lawrence I. Pasik, Trustee UTA of Dec. 3, 1977 for Lawrence I. Pasik" | | 66,969.52 | 11,384.90 | - | 55,584.62 |
| Pasik, Lawrence   "Lawrence I. Pasik Living Trust" | | 66,038.17 | 18,970.74 | 23,779.97 | 23,287.46 |
| Pasik, Rona"Rona D. Pasik, Trustee Under Rona D. Pasik Trust Agreement Date June 18, 1997" | | 50,000.00 | 12,608.29 | - | 37,391.71 |
| Pass, Douglas A. | | 300,000.00 | 32,296.85 | - | 267,703.15 |
| Patel, Amit | | 50,000.00 | 7,138.19 | - | 42,861.81 |
| Patel, Apurva | | 500,000.00 | 78,150.83 | - | 421,849.17 |
| Patel, Ashish (LLC)"Esona, LLC" | | 300,000.00 | 51,282.32 | - | 248,717.68 |
| Patel, Atul (LLC)"Jyot Funding, LLC" | Yes | 4,616,368.45 | 1,147,100.96 | 760,029.65 | 2,709,237.84 |
| Patel, Bhupendra & Anita | | 1,300,000.00 | 205,322.87 | - | 1,094,677.13 |
| Patel, Biren (LLC)"BNP Capital Fund LLC" | Yes | 1,400,000.00 | 210,485.86 | - | 1,189,514.14 |
| Patel, Chirag | | 150,000.00 | 21,027.50 | - | 128,972.50 |
| Patel, Falguni & Dharmesh; "AARIV, LLC" | | 50,000.00 | 6,803.72 | - | 43,196.28 |
| Patel, Harit Kumar & Heena Narendra Kumar | | 1,300,000.00 | 156,000.00 | - | 1,144,000.00 |
| Patel, Indravadan | | 250,000.00 | 47,750.98 | - | 202,249.02 |
| Patel, Jagdish C. & Ramila J. | | 700,000.00 | 119,218.84 | - | 580,781.16 |
| Patel, Jayantilal | | 551,000.00 | 95,981.97 | - | 455,018.03 |
| Patel, Jayesh | | 473,226.32 | 243,738.12 | 52,270.92 | 177,217.28 |
| Patel, Jitendra | Yes | 347,066.51 | 301,871.55 | - | 45,194.96 |
| Patel, Jitendrakumar | | 50,000.00 | 9,577.74 | - | 40,422.26 |
| Patel, Jivanlal M. & Jyotiben J. | | 800,000.00 | 122,219.46 | - | 677,780.54 |
| Patel, Kokila    "Paramhans Corporation" | | 100,000.00 | 22,050.01 | - | 77,949.99 |
| Patel, Kokila (MT)"Madison Trust Company FBO Kokila Patel" | | 265,067.06 | 10,810.31 | - | 254,256.75 |
| Patel, Mahendra D. (Trust) "M & N Patel Family Trust" | | 100,000.00 | 15,141.89 | - | 84,858.11 |
| Patel, Mahendra P.(MT)    "Madison Trust Company FBO Mahendra Patel" | | 214,029.25 | 44,281.57 | 52,154.25 | 117,593.43 |
| Patel, Manher & Vaibhavi | | 150,000.00 | 35,825.00 | - | 114,175.00 |
| Patel, Manish & Karia-Patel, Roopal | | 150,000.00 | 19,202.10 | - | 130,797.90 |
| Patel, Mehulkumar | | 320,000.00 | 35,135.24 | - | 284,864.76 |
| Patel, Mulji & Kokila | | 240,603.02 | 13,802.61 | - | 226,800.41 |
| Patel, Mulji (MT) "Madison Trust Company FBO Mulji Patel" | | 407,090.74 | 23,348.52 | - | 383,742.22 |
| Patel, Naman & Chaitali | | 50,000.00 | 7,425.89 | - | 42,574.11 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Patel, Naresh (LLC) "MNP Mannar Company, LLC" | | 714,244.82 | 134,061.10 | 115,044.82 | 465,138.90 |
| Patel, Nilesh | | 100,000.00 | 14,779.48 | - | 85,220.52 |
| Patel, Nilesh (IRA)"Midland Trust Company as Custodian FBO Nilesh Patel" | | 150,000.00 | 26,123.30 | - | 123,876.70 |
| Patel, Nilesh (Trust)"Nilesh Patel Revocable Trust " | | 500,000.00 | 105,166.66 | - | 394,833.34 |
| Patel, Nita M. | | 200,000.00 | 37,314.53 | - | 162,685.47 |
| Patel, Piyush | | 75,000.00 | 6,138.75 | - | 68,861.25 |
| Patel, Prashant | | 200,000.00 | 31,643.76 | - | 168,356.24 |
| Patel, Pravin & Vaishali | | 150,000.00 | 23,570.58 | - | 126,429.42 |
| Patel, Pravin (IRA)"Midland Trust Company as Custodian FBO Pravin Patel" | | 150,000.00 | 17,623.30 | - | 132,376.70 |
| Patel, Purvi (LLC)"JIYA JHIL LLC" | | 50,000.00 | 3,804.83 | - | 46,195.17 |
| Patel, Rakesh & Varsha | | 455,119.75 | 146,519.88 | 17,243.75 | 291,356.12 |
| Patel, Ramesh V. | | 351,000.00 | 60,327.04 | - | 290,672.96 |
| Patel, Rupesh | | 300,000.00 | 37,085.04 | - | 262,914.96 |
| Patel, Shailesh | | 50,000.00 | 11,066.64 | - | 38,933.36 |
| Patel, Subhir | | 50,000.00 | - | - | 50,000.00 |
| Patel, Suketu | | 400,000.00 | 66,657.53 | - | 333,342.47 |
| Patel, Suketu (MT)"Madison Trust Company FBO Suketu Patel IRA" | | 900,000.00 | 124,380.90 | - | 775,619.10 |
| Patel, Sunil (MT) "Madison Trust Company FBO Sunil Patel" | | 200,000.00 | 23,230.16 | - | 176,769.84 |
| Patel, Suresh P. | | 250,000.00 | 35,051.71 | - | 214,948.29 |
| Patel, Tejas | | 35,000.00 | 4,607.50 | - | 30,392.50 |
| Patel, Tushar | | 150,000.00 | 9,182.76 | - | 140,817.24 |
| Patel, Uttsav (LLC)"UK Management and Investment Group" | | 1,000,000.00 | 127,232.94 | - | 872,767.06 |
| Patel, Vinod | | 50,000.00 | 12,283.32 | - | 37,716.68 |
| Patel, Vivek (LLC)"Vasa Properties LLC" | | 250,000.00 | 10,319.53 | - | 239,680.47 |
| Pathak, Nitin & Dikshit, Pallavi | | 200,000.00 | 19,183.50 | - | 180,816.50 |
| Patil, Harish (MT) "Madison Trust Company FBO Harish Patil" | | 300,000.00 | 50,739.80 | - | 249,260.20 |
| Patil, Narappagoura (Trust)"The Patil Family Revocable Trust" | | 65,000.00 | 18,768.75 | - | 46,231.25 |
| Patil, Rajeev (MT) "Madison Trust Company Custodian FBO Rajeev Patil" | | 200,000.00 | 20,282.84 | - | 179,717.16 |
| Patil, Sangita (MT) "Madison Trust Company Custodian FBO Sangita Patil" | | 50,000.00 | 5,070.90 | - | 44,929.10 |
| Patil, Shreemanth | | 50,000.00 | 13,383.28 | - | 36,616.72 |
| Patnaik, Animesh | Yes | 204,231.66 | 293,617.99 | - | - |
| Patwardhan, Tushar | | 50,000.00 | 11,874.95 | - | 38,125.05 |
| Paul, Alok (MT)  "Madison Trust Company FBO Alok Paul" | | 45,000.00 | 8,292.40 | - | 36,707.60 |
| Paul, Alok  (Personal) | | 105,000.00 | 23,213.40 | - | 81,786.60 |
| Paulraj, Dominic & Dominic, Flora | | 500,000.00 | 122,340.27 | - | 377,659.73 |
| Peacock, Michael J. (MT)"Madison Company FBO Michael J Peacock" | | 150,000.00 | 16,191.90 | - | 133,808.10 |
| Pedone, John P. | | 50,000.00 | 1,705.50 | - | 48,294.50 |
| Peerman, Michael (MT)"Madison Trust Company FBO Michael Peerman" | | 150,000.00 | 27,277.50 | - | 122,722.50 |
| Peesapati, Rangachari | | 100,000.00 | 15,558.96 | 30,120.71 | 54,320.33 |
| Peesapati, Rangachari"IRA Services Trust Co. CFBO: Rangachari Peesapati, IRA" | | 150,000.00 | 29,095.96 | - | 120,904.04 |
| Pehlman, Kevin | | 150,000.00 | 17,441.90 | - | 132,558.10 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Pelc, Christopher F. | | 250,000.00 | 29,509.07 | - | 220,490.93 |
| Pence, William (LLC)"B&C Assets Group, LLC" | | 150,000.00 | 7,623.30 | - | 142,376.70 |
| Peng, Eric Min-Yuan | | 300,000.00 | 69,250.00 | | 230,750.00 |
| Peng, Liang (Trust)    "LP Investment Trust on Behalf of Liang Peng" | | 150,000.00 | 27,394.56 | - | 122,605.44 |
| Penmetcha, Vinay (IRA)*"Pacific Premier Trustas Custodian IRA FBO Vinay Penmetcha"* | | 80,000.00 | 11,039.36 | | 68,960.64 |
| Perelman, Charles R. | | 50,000.00 | 2,631.52 | - | 47,368.48 |
| Permenter, Brian & Butvick, Bryan "B Squared, LLC" | | 200,000.00 | 43,366.63 | - | 156,633.37 |
| Permenter, Brian & Mary Catherine | | 150,000.00 | 24,443.88 | - | 125,556.12 |
| Pernal, Edward A. Jr. & Melodee L. | | 50,000.00 | 5,356.24 | - | 44,643.76 |
| Perry, John A. Jr. | | 403,855.57 | 71,577.69 | 114,734.57 | 217,543.32 |
| Perry, Peter J. (LLC)"Perry Family Farms, LLC" | | 700,000.00 | 53,643.98 | - | 646,356.02 |
| Persaud, Compton | | 100,000.00 | 13,043.24 | - | 86,956.76 |
| Persaud, Shastri | | 500,000.00 | 123,162.26 | - | 376,837.74 |
| Persaud, Sumintra (IRA)"Midland Trust Company As Custodian FBO Sumintra Persaud" | | 68,621.33 | 8,765.60 | - | 59,855.73 |
| Peters, Donna | Yes | 121,000.00 | 145,306.08 | - | - |
| Peters, Donna"Madison Trust Company Custodian FBO Donna J. Peters" | | 50,000.00 | 11,999.90 | - | 38,000.10 |
| Peterson, Scott (MT)"Madison Trust Company FBO Scott Peterson" | | 299,990.00 | 44,882.15 | - | 255,107.85 |
| Petrie, Li | | 1,250,000.00 | 202,288.71 | - | 1,047,711.29 |
| Phipps, Whitney Leigh | | 200,000.00 | 19,676.88 | - | 180,323.12 |
| Pierre-Louis, James | | 225,000.00 | 38,664.19 | - | 186,335.81 |
| Pilania, Pramod (IRA)"Strata Trust Company Custodian FBO Pramod Pilania IRA" | | 400,000.00 | 32,082.18 | - | 367,917.82 |
| Pingili, Ratnakar R. & Gunna, Harisha R. | | 50,000.00 | 4,779.48 | - | 45,220.52 |
| Pinto, Glenn | | 100,000.00 | 7,022.84 | | 92,977.16 |
| Pinto, Glenn (Trust)"Pinto Family Trust Dated November 28, 2005" | | 50,000.00 | 7,541.16 | | 42,458.84 |
| Pisarski, Gregory P. & Rita K. | | 100,000.00 | 8,239.77 | - | 91,760.23 |
| Pizzo, Anthony J. | | 50,000.00 | 3,922.62 | - | 46,077.38 |
| Poe, Philip & Slesaransky-Poe, Graciela | | 310,000.00 | 67,018.37 | - | 242,981.63 |
| Pohl, Robert K. Jr. | | 150,000.00 | 8,873.30 | - | 141,126.70 |
| Polchin, David M. | | 150,000.00 | 13,609.70 | - | 136,390.30 |
| Pollum, Richard (MT) "Madison Trust Company FBO Richard Pollum Roth IRA" | | 123,845.89 | 5,329.90 | - | 118,515.99 |
| Pollum, Richard (MT) "Madison Trust Company FBO Richard Pollum Trad IRA" | | 84,000.00 | 3,615.05 | - | 80,384.95 |
| Pomper, Stuart | Yes | 89,921.00 | 146,268.21 | - | - |
| Pond, David W. (IRA)"CamaPlan FBO David W. Pond  IRA" | | 200,000.00 | 23,460.32 | - | 176,539.68 |
| Pontecorvo, David & Barbara | | 100,000.00 | 15,230.02 | - | 84,769.98 |
| Pontecorvo-Fegley, Gina | | 25,000.00 | 3,207.15 | - | 21,792.85 |
| Pooler, Sarah L. | | 121,000.00 | 6,480.93 | - | 114,519.07 |
| Pope, Walter Scott (IRA)"Quest Trust Company FBO Walter Scott Pope" | | 150,000.00 | 15,328.80 | - | 134,671.20 |
| Pothukuchi, Srinivas & Leelavathi | | 50,000.00 | 6,899.62 | - | 43,100.38 |
| Pothukuchi, Venkateswara Prasad  &  Gangaraju, Prasanna | | 50,000.00 | 6,885.92 | - | 43,114.08 |
| Pothukuchi, Vijay | | 50,000.00 | 6,913.32 | - | 43,086.68 |
| Prakash, Renu (MT) "Madison Trust Company FBO Renu Prakash" | | 299,348.00 | 75,001.12 | - | 224,346.88 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Prasad, Elizabeth L. | | 350,000.00 | 85,045.72 | - | 264,954.28 |
| Prasad, Elizabeth L. (MT)    "Madison Trust Company FBO  Elizabeth Prasad" | | 314,490.75 | 60,042.47 | - | 254,448.28 |
| Prestandrea, Anthony | Yes | 44,275.00 | 17,425.80 | - | 26,849.20 |
| Pride, Broderick L. (LLC)"Luz Ruta, LLC" | Yes | 236,000.00 | 253,845.48 | - | - |
| Prisinzano, Joseph | | 154,986.30 | 24,797.76 | 54,986.30 | 75,202.24 |
| Priyadarshi, Anumeet | | 365,809.11 | 79,486.48 | 90,606.29 | 195,716.34 |
| Provence, Daniel (IRA)"Daniel J. Provence IRA TD Ameritrade Clearing, Custodian" | | 100,000.00 | 8,048.06 | - | 91,951.94 |
| Provence, Louise | | 150,000.00 | 13,656.44 | - | 136,343.56 |
| Pulavarthi, Venkata (LLC)"T&Y Investments LLC" | | 25,000.00 | 3,012.52 | - | 21,987.48 |
| Purdy, Douglass | | 150,000.00 | 19,037.70 | - | 130,962.30 |
| Pureti, Chakravarthi | | 500,000.00 | 48,945.12 | - | 451,054.88 |
| Qiang, Qiang | | 541,500.00 | 107,834.87 | - | 433,665.13 |
| Qin, Xiaokui"Atlantic International Investments LLC" | | 150,000.00 | 36,000.00 | - | 114,000.00 |
| Qiu, Xiaoguang Edward | Yes | 150,000.00 | 30,164.40 | - | 119,835.60 |
| Qiu, Xiaoguang Edward (MT)"Madison Trust Company FBO Xiaoguang Edward Qiu" | Yes | 50,000.00 | 10,705.58 | - | 39,294.42 |
| Quader, Syed (LLC)"Quader Holdings LLC" | | 609,826.90 | 134,800.14 | 191,226.90 | 283,799.86 |
| Quan, Benito | | 302,816.75 | 78,146.13 | 32,291.75 | 192,378.87 |
| Quigley, Edward (MT)"Madison Trust Company FBO Edward Quigley" | | 500,000.00 | 52,123.11 | - | 447,876.89 |
| Quigley, Sean | | 500,000.00 | 48,784.05 | - | 451,215.95 |
| Raasch, Shannon A. | | 180,000.00 | 13,795.92 | - | 166,204.08 |
| Rabinovich, Jason (LLC)"JJ US INVESTMENTS LLC" | | 200,000.00 | 30,109.64 | - | 169,890.36 |
| Rabinowitz, Rica | | 100,000.00 | 8,350.76 | - | 91,649.24 |
| Rachoor, Hanuman (IRA) "Gold Star Trust FBO: Hanuman IRA" | | 150,000.00 | 10,868.80 | - | 139,131.20 |
| Radhakrishan, Gurusubrahmaniyan | | 50,000.00 | 9,843.71 | - | 40,156.29 |
| Radici, Richard and Elena | Yes | 200,000.00 | 265,293.15 | - | - |
| Rahman, Abdul | | 122,000.00 | - | - | 122,000.00 |
| Rahmey, Jack  (MT)"Madison Trust Company FBO Jack Rahmey IRA" | | 680,964.36 | 116,917.23 | - | 564,047.13 |
| Raj Pandya | Yes | 176,584.60 | 247,903.60 | - | - |
| Rajakannan, Ramagowder | | 265,951.98 | 47,363.39 | 27,401.98 | 191,186.61 |
| Rajpal, Harcharan Singh | | 150,000.00 | 6,586.83 | - | 143,413.17 |
| Ramamurthy, Chandrasekar | | 25,000.00 | 2,893.24 | - | 22,106.76 |
| Raman, Suresh | | 100,000.00 | 14,714.61 | - | 85,285.39 |
| Ramchandani,Bharat | | 200,000.00 | 44,713.72 | - | 155,286.28 |
| Ramesh,  Kallambella (MT)    "Madison Trust Company FBO Kallambella Ramesh" | | 300,000.00 | 52,894.56 | - | 247,105.44 |
| Ramesh, Nirmala (MT) "Madison Trust Company FBO Nirmala Ramesh IRA" | Yes | 20,000.00 | 21,756.52 | - | - |
| Ramesh, Numala (Trust)"The Nina Meagan Ramesh Irrevocable Special Needs Trust" | | 300,000.00 | 55,064.64 | - | 244,935.36 |
| Ramieri, Joseph | Yes | 641,773.54 | 744,206.82 | - | - |
| Ramieri, Terri | | 500,000.00 | 56,906.51 | - | 443,093.49 |
| Ramirez, Beatrice | | 171,585.18 | 95,994.02 | 45,915.78 | 29,675.38 |
| Rana, Kuntesh | Yes | 50,000.00 | 9,358.54 | - | 40,641.46 |
| Rana, Vishal (LLC) "PAR-VID PROPERTY LLC" | | 50,000.00 | 3,981.23 | - | 46,018.77 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Randeria, Yogesh | | 500,000.00 | 84,390.37 | - | 415,609.63 |
| Rangavajjula, Sadasivam & Girija | | 50,000.00 | 6,913.32 | - | 43,086.68 |
| Rao, Peter | | 149,955.00 | 29,610.98 | 15,927.40 | 104,416.62 |
| Rao, Umesh & Pushpa | | 200,000.00 | 23,881.28 | - | 176,118.72 |
| Rao, Umesh S. (MT)"Madison Trust Company Custodian FBO Umesh S. Rao" | | 110,135.00 | 18,522.38 | - | 91,612.62 |
| Rao, Umesh S. and Pushpa *"The Rao-Satyanarayana Family Revocable Trust"* | | 200,000.00 | 39,602.44 | - | 160,397.56 |
| Rastogi, Sanjay (LLC)"SP Square Property, LLC" | | 300,000.00 | 39,061.61 | - | 260,938.39 |
| Raval, Natvarlal N. | | 120,000.00 | 5,460.32 | - | 114,539.68 |
| Ravicz, Tanyo & Martina | | 250,000.00 | 22,927.86 | - | 227,072.14 |
| Ravilla, Rajashekar R. (Trust)"The Rajashekar R. Ravilla Living Trust" | | 500,000.00 | 27,328.85 | - | 472,671.15 |
| Ray, James (Trust)"ArgoRay Trust Dated June 11, 2015" | | 50,000.00 | 4,832.20 | - | 45,167.80 |
| Rebello, Sam | | 100,000.00 | 25,209.47 | - | 74,790.53 |
| Rebello, Sam (MT)"Madison Trust Company Custodian FBO Sam Rebello IRA" | | 624,289.10 | 117,050.68 | 157,889.10 | 349,349.32 |
| Reddy, Laxmi B. | | 50,000.00 | 8,422.62 | - | 41,577.38 |
| Reddy, Mahender  (LLC)"Reddy Family LLC" | | 1,300,000.00 | 99,826.63 | - | 1,200,173.37 |
| Reddy, Pallavi Keesara | | 300,000.00 | 22,828.76 | - | 277,171.24 |
| Reddy, Pramati | | 450,000.00 | 18,205.54 | - | 431,794.46 |
| Reddy, Sridath & Kasireddy, Aruna | | 799,400.00 | 126,562.21 | 169,400.00 | 503,437.79 |
| Reddy, Sridath (MT) "Madison Trust Co.FBO Sridath Reddy" | Yes | 60,000.00 | 8,509.64 | - | 51,490.36 |
| Reddy, Srilakshmi (Trust)"Srilakshmi Reddy Trust" | | 150,000.00 | 14,338.44 | - | 135,661.56 |
| Redican, Sean | | 1,405,431.31 | 310,667.30 | 220,112.93 | 874,651.08 |
| Reed, Timothy | | 50,000.00 | 11,066.32 | - | 38,933.68 |
| Reedy, Christian M. DDS | | 750,000.00 | 99,297.96 | - | 650,702.04 |
| Reiss, Sidney & Helen | | 250,000.00 | 12,285.52 | - | 237,714.48 |
| Remennik, Dmitriy& Tsifrina, Yulia | | 1,200,000.00 | 117,936.15 | - | 1,082,063.85 |
| Renda, Denis | | 500,000.00 | 91,603.56 | - | 408,396.44 |
| Rengasamy, Krishnamoorthy & Krishnamoorthy, Vijayalakshmi | | 250,000.00 | 40,082.82 | - | 209,917.18 |
| Reoutt, Oleg & Lydia | | 100,000.00 | 3,903.27 | - | 96,096.73 |
| Resen, David E. (IRA)"iPlan group August for custodian FBO David E. Resen SEP IRA" | | 200,000.00 | 21,995.45 | - | 178,004.55 |
| Reshamdalal, Kulin | | 100,000.00 | 10,295.92 | - | 89,704.08 |
| Resnick, Jeffrey | | 361,679.20 | 151,009.61 | 84,780.20 | 125,889.39 |
| Ressler, Shlomo | | 100,000.00 | 12,801.35 | - | 87,198.65 |
| Revuri, Surendar R. | | 180,000.00 | 11,221.63 | - | 168,778.37 |
| Rexrode, Kevin (Part 1) (Trust) "IRAR FBO M. Kevin Rexrode" | | 400,000.00 | 89,383.41 | - | 310,616.59 |
| Rice, David L. & Makayla A. | | 300,000.00 | 43,732.85 | - | 256,267.15 |
| Rice, Theodore (IRA)"Midland Trust Company As Custodian FBO Theodore Ric" | | 51,000.00 | 5,473.54 | - | 45,526.46 |
| Rick Aron | Yes | 176,584.60 | 305,680.04 | - | - |
| Rietsch, Manfred (Corp)"Rietsch Enterprises Inc" | | 1,000,000.00 | 35,525.08 | - | 964,474.92 |
| Ringer, Adam | Yes | 75,000.00 | 11,422.62 | - | 63,577.38 |
| Rios, Ramon | | 50,000.00 | 9,282.88 | - | 40,717.12 |
| Rivera, Tony | | 1,000,000.00 | 199,116.41 | - | 800,883.59 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Riviello, John | | 50,000.00 | 7,050.32 | - | 42,949.68 |
| Rizzo, John | | 2,069,360.00 | 253,064.34 | - | 1,816,295.66 |
| Roach, James | | 50,000.00 | 4,004.82 | - | 45,995.18 |
| Roberts, William L. | | 503,523.05 | 38,060.81 | - | 465,462.24 |
| Robertson, Wayne | | 150,000.00 | 23,718.54 | - | 126,281.46 |
| Robertson, Wayne  (MT)"Madison Trust Company FBO Wayne Robertson" | | 200,000.00 | 42,699.93 | - | 157,300.07 |
| Roddy, Robert E. & Bernadette C. | | 750,000.00 | 76,061.68 | - | 673,938.32 |
| Rodger, Derek & Michele M. | | 250,000.00 | 14,788.78 | - | 235,211.22 |
| Rodriguez, Eduardo (MT) "Madison Trust Co. FBO Eduardo Rodriguez" | | 1,000,000.00 | 197,145.99 | - | 802,854.01 |
| Roland, Gregory | | 150,000.00 | 18,198.70 | - | 131,801.30 |
| Roll, Eugene (IRA)"Midland Trust Company as Custodian FBO Eugene Roll" | | 54,365.00 | 7,320.12 | - | 47,044.88 |
| Roman, John (MT)    "Madison Trust Company FBO John Roman IRA" | | 150,000.00 | 27,493.20 | - | 122,506.80 |
| Roman, Lisa (MT)    "Madison Trust Company FBO Lisa Roman IRA" | | 150,000.00 | 27,493.20 | - | 122,506.80 |
| Roman, Mark | | 58,227.72 | 11,160.29 | - | 47,067.43 |
| Rominu, Mina (Trust) "ANJMMT Trust" | | 300,000.00 | 15,246.57 | - | 284,753.43 |
| Ronald Dale Ely & Kathleen Ann Ely, trustees of the Ely Family 2018 Trust, dated May 17, 2018 | | 350,000.00 | 64,200.70 | - | 285,799.30 |
| Ronty Jr., Paul (MT Part 1)"Madison Trust Company FBO Paul Ronty, Jr. IRA" | | 300,000.00 | 69,516.62 | - | 230,483.38 |
| Roper, Sherwood & Michelle (IRA)"OziDawg LLC" | | 225,000.00 | 11,100.92 | - | 213,899.08 |
| Roper, Sherwood & Michelle (Trust)"Joint Trust of Sherwood R. & Michelle H. Roper" | | 400,000.00 | 46,317.32 | - | 353,682.68 |
| Rose, Michael (Madison T.) | | 400,000.00 | 70,014.76 | 35,874.00 | 294,111.24 |
| Rose, Michael T. | | 722,287.91 | 336,402.64 | 29,486.19 | 356,399.08 |
| Rose, Peter F. & Edith L. | | 150,000.00 | 8,239.80 | - | 141,760.20 |
| Rosen, David (IRA) "Midland Trust Company as Custodian FBO  David Rosen" | | 150,000.00 | 23,733.00 | - | 126,267.00 |
| Rosenthal, Craig P. | | 200,000.00 | 38,936.10 | - | 161,063.90 |
| Rotella, John (LLC) "JAR Family Group, LLC" | | 50,000.00 | 9,758.33 | - | 40,241.67 |
| Roth, Joel ; Madison M1609041  IRA | | 413,807.42 | 98,354.32 | 98,510.67 | 216,942.43 |
| Roth, Joel A | | 103,133.58 | 27,489.33 | 26,830.58 | 48,813.67 |
| Roth, Joel A. & Jayne S. Revocable Trust | | 228,585.13 | 46,457.72 | 89,940.00 | 92,187.41 |
| Roth, Joel A. Revoc.Trust Amended 2/18/15 | | 1,077,940.00 | 184,107.90 | 55,285.13 | 838,546.97 |
| Rowan, Edward Jr. (LP)"Rowan Capital Management, LP" | | 150,000.00 | 22,193.88 | - | 127,806.12 |
| Rudich, Roger D. (Trust) "Roger D. Rudich LTD. Profit Sharing Plan" | | 400,000.00 | 65,130.46 | - | 334,869.54 |
| Ruehle, Darryl D. | | 250,000.00 | 30,993.20 | - | 219,006.80 |
| Ruffino, Jean | Yes | 63,000.00 | 94,772.71 | - | - |
| Ruffino, Raymond | Yes | 232,000.00 | 176,544.11 | 32,000.00 | 23,455.89 |
| Rush, Donna | | 100,000.00 | 6,134.71 | - | 93,865.29 |
| Russell, Clayton B. | | 50,000.00 | 3,365.08 | - | 46,634.92 |
| Russo, Martin J. | | 150,000.00 | 21,274.10 | - | 128,725.90 |
| Russo, Martin J. (IRA)    "Equity Trust Company Custodian FBO Martin J. Russo, IRA" | | 150,000.00 | 27,221.94 | - | 122,778.06 |
| Rutherford, Charles E. (Corp)"University Technologies, Inc" | | 150,000.00 | 27,045.00 | - | 122,955.00 |
| Rutherford, Charles E. MD | | 150,000.00 | 24,284.30 | - | 125,715.70 |
| Rutkowski, John (IRA)"Equity Trust Company Custodian FBO John Rutkowski" | | 850,000.00 | 77,121.06 | - | 772,878.94 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Rutkowski, John (MT)"Madison Trust Company FBO John Rutkowski" | | 305,000.00 | 39,044.21 | - | 265,955.79 |
| Rutkowski, Patricia (MT)"Madison Trust Company FBO Patricia Rutkowski IRA" | | 208,000.00 | 26,170.92 | - | 181,829.08 |
| Rutter, Stephen (MT)"Madison Trust Company FBO Stephen Rutter" | | 303,352.64 | 182,654.80 | 66,633.04 | 54,064.80 |
| Sacco, Vanessa | | 333,886.30 | 64,419.79 | 28,886.30 | 240,580.21 |
| Saccoh, Mohamed (LLC)"Paragon Management , LLC" | | 630,260.93 | 125,971.95 | 68,260.93 | 436,028.05 |
| Sachetta, Charles | | 50,000.00 | 3,422.62 | | 46,577.38 |
| Sachs, David H. | | 50,000.00 | 6,549.32 | | 43,450.68 |
| Sachs, David H."David and Kristina Sachs NRIA Investment" | | 50,000.00 | 7,291.10 | | 42,708.90 |
| Sacknowitz, Jane | | 250,000.00 | 24,875.74 | - | 225,124.26 |
| Sacus, Blasé | Yes | 356,847.48 | 457,525.93 | 42,069.66 | - |
| Sadej, Paul J. Jr. | | 80,694.79 | 12,911.20 | 25,694.79 | 42,088.80 |
| Sadej, Phyllis | | 90,294.79 | 29,302.77 | 30,294.79 | 30,697.23 |
| Sadhu, Phanindar Reddy | | 100,000.00 | 9,657.60 | - | 90,342.40 |
| Sadtler, Cynthia B. & Robert A. JTWROS | | 575,000.00 | 72,180.44 | - | 502,819.56 |
| Safarian, Adrineh (MT)"Madison Trust Company FBO  Adrineh Safarian" | | 96,000.00 | 14,126.00 | - | 81,874.00 |
| Sagar, Ajay | | 350,000.00 | 48,959.82 | - | 301,040.18 |
| Salese, Thomas P. | | 375,000.00 | 59,666.24 | - | 315,333.76 |
| Salhotra, Sandeep | | 50,000.00 | 13,763.04 | - | 36,236.96 |
| Salomone, Steven | | 250,000.00 | 24,368.69 | - | 225,631.31 |
| Salyani, Mohammed & Azmina | | 150,000.00 | 26,062.88 | - | 123,937.12 |
| Sames, Witold & Frances | | 50,000.00 | 9,734.11 | - | 40,265.89 |
| Samuels, Charlene | | 150,000.00 | 19,736.40 | - | 130,263.60 |
| Samuels, Ivan | | 500,000.00 | 55,233.79 | - | 444,766.21 |
| Samuelsson, Gunilla (Corp)"L C Incorporated" | | 350,000.00 | 45,760.21 | - | 304,239.79 |
| Samwaru, Suresh | | 300,000.00 | 22,993.14 | - | 277,006.86 |
| Samyn, Jean-Luc (LLC)"Samyn Holdings LLC" | | 150,000.00 | 21,873.30 | - | 128,126.70 |
| Sanchez, Eugenio,  (Trust)"Margarita Sanchez Credit Shelter Trust, August 31, 2012" | | 350,000.00 | 44,708.95 | - | 305,291.05 |
| Sanchez, Michelle | | 100,000.00 | 17,000.00 | 27,959.73 | 55,040.27 |
| Sandhu, Jagwinder | | 50,000.00 | 8,156.18 | - | 41,843.82 |
| Sandhu, Prithpal | | 200,000.00 | 13,771.68 | - | 186,228.32 |
| Sanfilippo, Joseph | | 100,000.00 | 11,701.73 | - | 88,298.27 |
| Sankar, Sangeeta | | 300,000.00 | 61,631.43 | - | 238,368.57 |
| Sankaran, Sankara N. (IRA)"Midland Trust Company As Custodian FBO Sankara N. Sankaran" | | 50,000.00 | 3,258.22 | - | 46,741.78 |
| Santayana, Stacy | | 150,000.00 | 5,986.40 | - | 144,013.60 |
| Santee, David (LLC);"My True North, LLC" | | 150,000.00 | 17,400.80 | - | 132,599.20 |
| Sasson, Isaac (MT) "Madison Trust Company FBO Isaac Sasson" | | 50,000.00 | 7,927.44 | - | 42,072.56 |
| Satherlie, Andrew (MT)"Madison Trust Company FBO Andrew Satherlie" | | 100,000.00 | 12,945.27 | - | 87,054.73 |
| Sattar, Arif | | 231,318.22 | 112,208.35 | 19,268.22 | 99,841.65 |
| Satyanarayana, Vijay & Rastogi, Shalu | | 200,000.00 | 29,933.82 | - | 170,066.18 |
| Saulino, Theodore  (MT)"Madison Trust Company Custodian FBO Theodore Saulino" | | 592,500.00 | 144,134.50 | - | 448,365.50 |
| Saulino, Theodore  (Personal) | | 1,964,200.93 | 63,013.90 | 326,699.91 | 1,574,487.12 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Savage, Steven (MT) "Madison Trust Company FBO Steven Savage" | | 250,000.00 | 18,955.44 | - | 231,044.56 |
| Savage, Tammy L (MT) "Madison Trust Company FBO Tammy L Savage" | | 450,000.00 | 59,578.83 | - | 390,421.17 |
| Scarola, John D. | | 150,000.00 | 23,648.44 | - | 126,351.56 |
| Schaaf, James A. (Trust)"Schaaf Family Trust, UDA 2/16/2015" | | 300,000.00 | 15,254.57 | - | 284,745.43 |
| Schaffer, Grace | Yes | 390,506.04 | 251,662.52 | 142,700.40 | - |
| Schaltenbrand, Brett (Trust)"EPG Halo Trust" | | 500,000.00 | 62,032.11 | - | 437,967.89 |
| Schapira, Steven | | 150,000.00 | 8,980.16 | - | 141,019.84 |
| Schechter, Asher & Rachel "JTWRO" | | 200,000.00 | 33,953.52 | - | 166,046.48 |
| Schechter, Asher (Corp) "Congregation OHR Moshe, Inc." | | 288,048.66 | 43,687.28 | 88,848.66 | 155,512.72 |
| Scheinfeld, Meir | | 260,738.88 | 79,278.84 | 77,140.88 | 104,319.16 |
| Schirm, Charles D. | | 900,000.00 | 99,764.50 | - | 800,235.50 |
| Schlegel, Leonard D. | | 200,000.00 | 24,429.18 | - | 175,570.82 |
| Schlossberg, Robert (LLC)"KIS Associates LLC" | | 50,000.00 | 2,930.39 | - | 47,069.61 |
| Schlossberg, Robert (Trust) "Robert Schlossberg Retirement Plan" | | 100,000.00 | 6,315.55 | - | 93,684.45 |
| Scholl, Hal (IRA) "Midland Trust Company as Custodian FBO Hal Scholl IRA" | | 150,000.00 | 23,791.10 | - | 126,208.90 |
| Schoonmaker, Neill | | 50,000.00 | 8,180.84 | - | 41,819.16 |
| Schrandt, John (Trust)"The John A. Schrandt Living Trust" | | 50,000.00 | 4,930.84 | - | 45,069.16 |
| Schumaker, Bryan (Trust)"The Bryan and Lori Schumaker Revocable Living Trust Agreement March 4, 2016" | | 457,624.02 | 113,061.47 | 204,806.80 | 139,755.75 |
| Schuster, Richard | | 145,734.48 | 18,071.10 | - | 127,663.38 |
| Schwartz, Arthur | | 116,455.44 | 22,320.58 | - | 94,134.86 |
| Scotto, Thomas    "Mainstar Trust, Custodian FBO Thomas Scotto, IRA" | | 50,000.00 | 12,833.25 | - | 37,166.75 |
| Scotto, Thomas    "For the Benefit of Melanie Scott, Daughter" | | 158,846.34 | 30,038.39 | 34,943.52 | 93,864.43 |
| Sems, Richard | Yes | 101,964.30 | 27,846.96 | 71,111.97 | 3,005.37 |
| Sems, Richard (401K)"Hiltruat Brigite 401K Plan" | Yes | 105,950.67 | 18,011.67 | - | 87,939.00 |
| Sender, Wolf | | 200,000.00 | 11,831.06 | - | 188,168.94 |
| Sengupta, Chandan | | 450,000.00 | 75,147.96 | - | 374,852.04 |
| Setton, Charlotte (LLC)"HJS Equities LLC" | | 60,000.00 | 8,873.52 | - | 51,126.48 |
| Setty, Kantharaju V. | | 450,000.00 | 49,037.67 | - | 400,962.33 |
| Sgobbo, Michael J. | | 50,000.00 | 2,156.18 | - | 47,843.82 |
| Shafer, Chas | Yes | 104,600.00 | 135,481.36 | - | - |
| Shah, Akik | Yes | 200,000.00 | 20,986.25 | - | 179,013.75 |
| Shah, Akik (MT)"Madison Trust Company FBO Akik Shah" | Yes | 200,000.00 | 30,328.75 | - | 169,671.25 |
| Shah, Ankit R. & Rajni K. (JTWROS) | | 200,000.00 | 20,117.90 | - | 179,882.10 |
| Shah, Ankur | | 639,763.58 | 197,293.93 | 266,969.14 | 175,500.51 |
| Shah, Ankur (LLC)    "Orion Equity, LLC" | | 530,000.00 | 88,321.20 | - | 441,678.80 |
| Shah, Ankur & Sejal et al. "Smart Capital, LLC" | | 600,000.00 | 133,966.69 | - | 466,033.31 |
| Shah, Ankur (IRA)"Equity Trust Company Custodian FBO Ankur Shah IRA" | | 106,847.66 | 17,095.68 | - | 89,751.98 |
| Shah, Apurva | | 200,000.00 | 26,320.90 | - | 173,679.10 |
| Shah, Bela | | 488,326.87 | 149,023.27 | 43,300.87 | 296,002.73 |
| Shah, Bhavikkumar Upendra | | 75,000.00 | 10,472.65 | - | 64,527.35 |
| Shah, Chandresh | | 690,440.25 | 116,723.08 | 193,440.25 | 380,276.92 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Shah, Chetna | | 581,000.00 | 152,510.85 | - | 428,489.15 |
| Shah, Chirag N. | | 100,000.00 | 14,411.00 | - | 85,589.00 |
| Shah, Dharmesh | Yes | 55,000.00 | 79,790.68 | - | - |
| Shah, Dhaval    "Anekant Group, LLC" | | 500,000.00 | 106,249.95 | - | 393,750.05 |
| Shah, Dhawal | | 50,000.00 | 6,107.38 | - | 43,892.62 |
| Shah, Dipen | | 100,000.00 | 10,460.32 | - | 89,539.68 |
| Shah, Dipen (MT)"Madison Trust Company FBO Dipen Shah IRA" | | 150,000.00 | 22,993.20 | - | 127,006.80 |
| Shah, Gira (MT) "Madison Trust Co.FBO Gira Shah" | | 99,500.00 | 14,057.26 | - | 85,442.74 |
| Shah, Hiten | | 255,267.51 | 194,910.78 | - | 60,356.73 |
| Shah, Jagat | | 25,000.00 | 3,394.93 | - | 21,605.07 |
| Shah, Jatin M. & Kailas J. | | 350,000.00 | 38,024.19 | - | 311,975.81 |
| Shah, Jigar | | 100,000.00 | 14,577.61 | - | 85,422.39 |
| Shah, KamleshWROS: Sonal Shah | | 450,000.00 | 57,232.48 | - | 392,767.52 |
| Shah, Kanubhai H. | | 100,000.00 | 16,381.27 | - | 83,618.73 |
| Shah, Kavita | | 1,050,000.00 | 137,669.92 | - | 912,330.08 |
| Shah, Kiran | | 150,000.00 | 29,037.70 | - | 120,962.30 |
| Shah, Mehul & DevangiJTWROS | | 199,384.66 | 43,843.38 | 36,384.66 | 119,156.62 |
| Shah, Nayana (MT)"Madison Trust Company FBO Nayana Shah" | | 50,003.19 | 4,878.39 | - | 45,124.80 |
| Shah, Nayanesh & Reena | | 200,000.00 | 29,591.84 | - | 170,408.16 |
| Shah, Nimisha | | 50,000.00 | 5,929.28 | - | 44,070.72 |
| Shah, Nirali | | 10,000.00 | 1,888.06 | - | 8,111.94 |
| Shah, Parimal  (MT/Rollover)    "Madison Trust Company FBO Parimal Shah" | | 550,921.76 | 202,629.13 | 119,521.39 | 228,771.24 |
| Shah, Parimal (Trust)"Parimal K. Shah Living Trust Dated 12/15/16" | | 287,322.76 | 70,949.49 | - | 216,373.27 |
| Shah, Parul V. | | 1,000,000.00 | 131,418.83 | - | 868,581.17 |
| Shah, Prashant  (MT)"Madison Trust Company FBO Prashant Shah" Roth | Yes | 416,000.00 | 100,595.98 | - | 315,404.02 |
| Shah, Prashant  (MT)"Madison Trust Company FBO Prashant Shah" Traditional | Yes | $118,589.57 | 32,128.00 | 8,089.57 | 78,372.00 |
| Shah, Prashant  (Personal) | Yes | 954,091.68 | 227,488.13 | 23,256.68 | 703,346.87 |
| Shah, Rajesh | | 50,000.00 | 6,189.58 | - | 43,810.42 |
| Shah, Rajni & Shobhana (JTWROS) | | 400,000.00 | 49,652.67 | - | 350,347.33 |
| Shah, Rupal | | 150,000.00 | 17,483.00 | - | 132,517.00 |
| Shah, Sanjay M. | | 50,000.00 | 6,189.58 | - | 43,810.42 |
| Shah, Santosh | | 50,000.00 | 6,881.52 | - | 43,118.48 |
| Shah, Shailesh (IRA)"Midland Trust Company as Custodian FBO Shailesh Shah" | | 50,000.00 | 2,172.62 | - | 47,827.38 |
| Shah, Sovrin M.JTWROS with Ami M. Desai | | 100,000.00 | 14,295.92 | - | 85,704.08 |
| Shah, Sudhir A. | | 600,000.00 | 71,669.84 | - | 528,330.16 |
| Shah, Sushant | | 50,000.00 | 6,203.28 | - | 43,796.72 |
| Shah, Vinay | | 1,444,285.15 | 283,744.92 | 148,733.23 | 1,011,807.00 |
| Shakhnovsky, Steven | | 250,000.00 | 32,893.71 | - | 217,106.29 |
| Shalaby, Ehab | | 1,500,001.00 | 183,844.79 | - | 1,316,156.21 |
| Shapiro, Alexander & Kogan, Bella | | 360,000.00 | 38,277.61 | - | 321,722.39 |
| Shapiro, Barry | | 163,000.00 | 116,961.52 | - | 46,038.48 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Shapiro, Denis (LLC)"SIH Core Income 1 LLC" | | 25,000.00 | 3,456.58 | - | 21,543.42 |
| Shapiro, Vladimir & Lyudmila | | 250,000.00 | 21,723.67 | - | 228,276.33 |
| Sharma, Amitabh & Meenu | | 750,000.00 | 29,657.58 | - | 720,342.42 |
| Sharma, Ram Karan | | 150,000.00 | 33,034.30 | - | 116,965.70 |
| Sharma, Ram Karan (MT)"Madison Trust Company FBO Ram Sharman IRA" | | 149,928.00 | 30,848.28 | - | 119,079.72 |
| Sharma, Ramesh | | 150,000.00 | 25,616.50 | - | 124,383.50 |
| Sharma, Rejee | | 50,000.00 | 5,342.54 | | 44,657.46 |
| Sharma, Rejee (Trust)"RSS Holdings Trust" | | 50,000.00 | 3,906.18 | | 46,093.82 |
| Sharma, Suresht Paul | | 400,000.00 | 59,757.99 | - | 340,242.01 |
| Sharma, Vineet | | 460,000.00 | 78,911.77 | - | 381,088.23 |
| Sharma, Vineet (MT) "Madison Trust Company FBO Vineet Sharma IRA" | | 180,000.00 | 32,289.12 | - | 147,710.88 |
| Shashidhar, Ramohalli & Rekha | | 120,000.00 | 20,723.36 | - | 99,276.64 |
| Shashidhar, Ramohalli (IRA)"Equity Trust Company Custodian FBO Ramohalli Shashidhar ROTH IRA" | | 100,000.00 | 19,632.39 | - | 80,367.61 |
| Shashidhar, Ramohalli (IRA)"Equity Trust Company Custodian FBO Ramohalli Shashidhar Traditional IRA" | | 100,000.00 | 19,440.59 | - | 80,559.41 |
| Shaw, Bruce P. (Trust)"The Bruce P. Shaw Trust" | | 300,000.00 | 23,404.09 | - | 276,595.91 |
| Shaw, John L. & Joanna M. (Trust) "The Shaw Trust dated 4-7-92" | | 150,000.00 | 25,095.24 | - | 124,904.76 |
| Shay, Steve (Trust)"Young & Shay Trust" | | 600,640.30 | 239,459.78 | 182,151.74 | 179,028.78 |
| Shaylor, Gordon | | 300,000.00 | 20,427.54 | - | 279,572.46 |
| Shehebar, Isaac (Trust)    "Isaac Shehebar 2008 AIJJ Grantor Retained Annuity Trust" | | 3,000,000.00 | 818,388.06 | - | 2,181,611.94 |
| Shekhadiya, Rajiv | | 75,000.00 | 5,686.65 | - | 69,313.35 |
| Sheng, Huaibao "Cheryl" (MT Part 1)    "Madison Trust Company FBO Huaibao Sheng" | | 300,308.00 | 67,210.16 | - | 233,097.84 |
| Shenoy, Juthika | | 116,000.00 | 190,392.55 | - | - |
| Shenoy, Prashanth (401K)"Marrina INC Defined Benefit Plan" | Yes | 500,000.00 | 64,280.92 | - | 435,719.08 |
| Sheth, Bhavin & Hetal | | 380,000.00 | 54,797.47 | - | 325,202.53 |
| Sheth, Hemal & Parul | | 120,000.00 | 21,986.40 | - | 98,013.60 |
| Sheth, Vaishali | Yes | 300,000.00 | 59,817.18 | - | 240,182.82 |
| Sheth, Vaishali (MT) "Madison Trust Co.FBO Vaishali Sheth" | Yes | 70,151.50 | 10,053.52 | - | 60,097.98 |
| Shields, Michael (MT)"Madison Trust Company FBO Michael Shield" | | 50,000.00 | 3,791.10 | - | 46,208.90 |
| Shifrin, Gregory (LLC)"Annan Water Investment LLC" | | 550,000.00 | 82,510.18 | - | 467,489.82 |
| Shifrin, Gregory (LLC)"Benjik, LLC" | | 750,000.00 | 97,859.60 | - | 652,140.40 |
| Shine, Richard | | 50,000.00 | 7,165.59 | - | 42,834.41 |
| Shipman, Michael D. & Glenna K. | | 150,000.00 | 17,236.40 | - | 132,763.60 |
| Shirzad, Abdul A. | | 900,000.00 | 74,273.88 | - | 825,726.12 |
| Shochat, Barry | | 600,000.00 | 84,883.51 | - | 515,116.49 |
| Shriver, Frank | | 50,000.00 | 3,123.30 | - | 46,876.70 |
| Shulman, Yale | | 200,000.00 | 32,394.90 | - | 167,605.10 |
| Siaw, Caleb (MT)"Madison Trust Company FBO Caleb Siaw Roth IRA" | | 150,000.00 | 18,239.80 | - | 131,760.20 |
| Siaw, Caleb (MT)"Madison Trust Company FBO Caleb Siaw Trad IRA" | | 150,000.00 | 18,075.40 | - | 131,924.60 |
| Sibbison, John H. III (Profit Sharing Plan)"John H. Sibbison III Profit & Pension Sharing Plan" | | 50,000.00 | 1,639.74 | - | 48,360.26 |
| Siddharth Nitin Sheth | | 500,000.00 | - | - | 500,000.00 |
| Siegel, H. Jeffrey | | 92,803.32 | 30,631.89 | 29,803.32 | 32,368.11 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Siegel, Phyllis (Trust)"Phyllis Siegel Trust DTD 8/19/08" | | 592,500.00 | 93,966.77 | - | 498,533.23 |
| Siegel, Saul (Trust)"Saul Siegel Trust DTD 8/19/08" | | 683,961.00 | 109,540.72 | 25,061.00 | 549,359.28 |
| Sikdar, Kabir | | 150,000.00 | 14,611.59 | - | 135,388.41 |
| Simha, Shuba | | 100,000.00 | 11,748.82 | - | 88,251.18 |
| Simon, Jay | | 1,030,497.49 | 253,592.74 | 168,898.49 | 608,006.26 |
| Simon, Joseph P. & Abe-Simon, Yukiko (Trust)"Joseph & Yukiko Simon Trust" | | 50,000.00 | 5,820.05 | - | 44,179.95 |
| Simon, Theodore | | 50,000.00 | 1,766.44 | - | 48,233.56 |
| Singh, Harvinder | | 60,000.00 | 7,997.20 | - | 52,002.80 |
| Singh, Jaspreet | | 50,000.00 | 5,381.52 | - | 44,618.48 |
| Singh, Jaspreet & Kaur, Avneet | | 500,000.00 | 187,137.87 | - | 312,862.13 |
| Singh, Pritraj | | 100,000.00 | 18,598.64 | - | 81,401.36 |
| Singh, Rakesh | | 100,000.00 | 13,212.35 | - | 86,787.65 |
| Singireddy, Srinivasa R. | | 100,000.00 | 7,351.65 | - | 92,648.35 |
| Singletary, Don & Stacie | | 150,000.00 | 21,537.70 | - | 128,462.30 |
| Sinha, Kumar G. | | 200,000.00 | 33,986.40 | - | 166,013.60 |
| Sinha, Rajnish R. & Smita | | 100,000.00 | 20,816.73 | - | 79,183.27 |
| Siouffi, Samer | | 100,000.00 | 12,345.24 | - | 87,654.76 |
| Siriani, Anthony (IRA) (Part1)"NuView Trust Company FBO Anthony Siriani" | | 300,000.00 | 56,509.59 | - | 243,490.41 |
| Sirsikar, Rajindra & Vaishali | | 50,000.00 | 9,758.29 | - | 40,241.71 |
| Sirsikar, Rajindra V. | | 50,000.00 | 1,968.08 | - | 48,031.92 |
| Sirsikar, Vaishali R. | | 50,000.00 | 5,301.44 | - | 44,698.56 |
| Sisk, J. Anthony   "TSCS Retirement LLC" | | 50,000.00 | 11,924.93 | - | 38,075.07 |
| Skinner, B. Leon | | 2,000,000.00 | 299,611.68 | - | 1,700,388.32 |
| Sliwinski, Wallace F. (ROTH IRA)"Equity Trust custodian fbo Wallace F. Sliwinski Roth IRA" | | 150,000.00 | 28,131.52 | - | 121,868.48 |
| Sloane, Michael (MT)"Madison Trust Company FBO Michael Sloane" | | 200,000.00 | 23,146.04 | - | 176,853.96 |
| Smith, Fred P. (Trust)"The Fred & Marlene Smith Family Trust" | | 500,000.00 | 68,995.55 | - | 431,004.45 |
| Smith, Kris (401K) "North East Systems Group INC 401K PSP" | | 359,030.21 | 73,894.78 | - | 285,135.44 |
| Smith, Kris and Rose | | 698,395.35 | 133,198.19 | 41,122.96 | 524,074.20 |
| Smith, Lynne | | 150,000.00 | 15,411.00 | - | 134,589.00 |
| Snoops, Craig A. | | 100,000.00 | 15,704.49 | - | 84,295.51 |
| Snyder, Collin Van Zile (MT) "Madison Trust Company FBO  Collin Van Zile Snyder" | | 150,000.00 | 6,743.20 | - | 143,256.80 |
| Sohani, Sudhir | | 50,000.00 | 8,721.38 | - | 41,278.62 |
| Solanki, Mahesh | | 100,000.00 | 19,248.79 | - | 80,751.21 |
| Somareddy, Snehalatha (MT)"Madison Trust Company FBO Snehalatha Somareddy" | | 250,000.00 | 56,934.81 | - | 193,065.19 |
| Somareddy, Vinod | | 800,000.00 | 180,657.63 | - | 619,342.37 |
| Somareddy, Yallapa JTWROS Snehalatha Y. Somareddy & Anand Somareddy | | 150,000.00 | 29,736.40 | - | 120,263.60 |
| Somers, George F. (Corp)"AMC Holdings, Inc" | | 150,000.00 | 12,925.16 | - | 137,074.84 |
| Song, Yuan | | 150,000.00 | 9,654.20 | - | 140,345.80 |
| Sood, Sumit | | 100,000.00 | 13,184.95 | - | 86,815.05 |
| Sosankin, Michael | | 200,000.00 | 43,366.63 | - | 156,633.37 |
| Souid, Salim | | 51,240.00 | 5,523.34 | - | 45,716.66 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Spada, Andrew | Yes | 161,459.77 | 259,498.27 | - | - |
| Spaldo, Frank | Yes | 380,893.23 | 172,844.31 | - | 208,048.92 |
| Spanos, George (LLC)  "SFFC LLC" | | 500,000.00 | 110,055.65 | - | 389,944.35 |
| Spataro, Peter | | 900,000.00 | 148,858.48 | - | 751,141.52 |
| Spataro, Peter (LLC)"Newport Bay Investments, LLC" | | 500,000.00 | 40,972.74 | - | 459,027.26 |
| Spath, Kristen (IRA)"Midland Trust Company as Custodian FBO Kristen Spath beneficiary of Kristen Spath" | | 100,000.00 | 6,614.28 | - | 93,385.72 |
| Sperduto, James | | 240,582.67 | 63,877.51 | 34,054.35 | 142,650.81 |
| Spero, Daniel (MT)"Madison Trust Company FBO Daniel Spero" | | 500,000.00 | 60,010.29 | - | 439,989.71 |
| Spiegel, Jacqueline | | 150,000.00 | 26,702.10 | - | 123,297.90 |
| Spooner, Rebecca (LLC) "One North Services LLC" | | 250,000.00 | 10,045.57 | - | 239,954.43 |
| Sporn, Israel & Shoshana | | 500,000.00 | 75,558.34 | - | 424,441.66 |
| Springhorn, John | | 550,000.00 | 87,320.44 | - | 462,679.56 |
| Sra, Kanwalden & Avneet | Yes | 470,000.00 | 68,629.74 | - | 401,370.26 |
| Srinivasan, Kirubakaran | | 205,418.53 | 58,461.84 | 65,918.53 | 81,038.16 |
| Srinivasan,Thandi D. (IRA LLC)"SAAS Realty, LLC" | | 50,000.00 | 9,407.31 | - | 40,592.69 |
| Sripuram, Neeraj (LLC)"Swane LLC" | | 25,000.00 | 3,241.40 | - | 21,758.60 |
| Stach, Edgar | | 300,000.00 | 50,683.68 | - | 249,316.32 |
| Staple, Thomas Weinberg (Trust)"Staple Living Bypass Trust" | | 150,000.00 | 6,784.30 | - | 143,215.70 |
| Stark, David"DKSJR Investments LLC" | | 213,000.00 | 131,309.92 | - | 81,690.08 |
| Stave,Todd | | 100,000.00 | 20,858.19 | - | 79,141.81 |
| Steed, Dennis (IRA)"Equity Trust Company Custodian FBO Dennis Steed " | | 200,000.00 | 24,100.44 | - | 175,899.56 |
| Steed, Dennis (Part 2)(Trust)"Dennis Steed Living Trust, dated 6-14-13" | | 200,000.00 | 22,543.35 | - | 177,456.65 |
| Steed, Mary Lou (IRA)"*Equity Trust Company Custodian FBO Mary Lou Steed IRA* " | | 150,000.00 | 12,869.90 | - | 137,130.10 |
| Steel, William A. | | 150,000.00 | 25,287.70 | - | 124,712.30 |
| Steneck, Michael | | 150,000.00 | 12,285.92 | - | 137,714.08 |
| Stenton, Kenneth L. | | 360,000.00 | 13,873.97 | - | 346,126.03 |
| Stephen Levine | Yes | 88,292.30 | 122,054.39 | - | - |
| Stephens, Fred (MT)"Madison Trust Company FBO Fred Stephens" | | 150,000.00 | 21,702.10 | - | 128,297.90 |
| Stephens, Martha | | 350,000.00 | 61,483.00 | - | 288,517.00 |
| Stephens, Martha "CAMAPLAN FBO IRA Martha Stephens" | | 243,605.92 | 66,286.96 | 30,605.92 | 146,713.04 |
| Sterling, Gail H. (MT)"Madison Trust Company FBO Gail H.Sterling IRA" | | 1,000,000.00 | 169,354.85 | - | 830,645.15 |
| Stevenson, David  "*David M. Stevenson Trust*" | | 100,000.00 | 16,230.76 | - | 83,769.24 |
| Stevenson, David M. | | 50,000.00 | 10,306.46 | - | 39,693.54 |
| Stew Levine | Yes | 44,214.00 | 44214 | 131,285.86 | - |
| Stewart Levine - Levine S.D. Funding LLC | Yes | 70,406.29 | 22,404.62 | - | 48,001.67 |
| Stewart Levine - Philly Funding LLC | Yes | 1,419,800.87 | 569,700.02 | 468,593.00 | 381,507.85 |
| Stram, Paul | | 150,000.00 | 8,440.95 | - | 141,559.05 |
| Stramandi, Nicholas & Georgia | | 500,000.00 | 82,619.67 | - | 417,380.33 |
| Stresemann, Dennis C. | | 500,000.00 | 28,287.78 | - | 471,712.22 |
| Stricker, Robert (IRA) "Pacific Premier Trust Custodian FBO Robert Stricker IRA" | | 250,000.00 | 45,462.18 | - | 204,537.82 |
| Studinger, Karl H. & Sharron A. | | 300,000.00 | 17,746.57 | - | 282,253.43 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Suasin, Trinidad P. | | 50,000.00 | 1,406.18 | - | 48,593.82 |
| Subbacharya, Madhu (MT) "Madison Trust Company Custodian FBO Madhu Subbacharya" | | 200,000.00 | 27,931.56 | - | 172,068.44 |
| Subhas, Gokul & Madhu | | 200,000.00 | 18,854.75 | - | 181,145.25 |
| Subramanian, Ramakrishnan & Ramakrishnan, Chandrika | | 250,000.00 | 93,541.40 | - | 156,458.60 |
| Sued, Isaac | | 1,100,000.00 | 171,395.03 | - | 928,604.97 |
| Suede, Charles (MT)    "Madison Trust Company FBO Charles Suede" | | 440,000.00 | 117,130.86 | - | 322,869.14 |
| Suede, Marilyn (Trust) "Marilyn Suede Family Trust" | | 750,000.00 | 143,030.25 | - | 606,969.75 |
| Suede, Maurice | | 100,000.00 | 14,460.32 | - | 85,539.68 |
| Sugarman, Steve | | 150,000.00 | 36,175.00 | - | 113,825.00 |
| Sullivan, Ludwika (MT)"Madison Trust Company FBO Ludwika Sullivan" | | 95,332.22 | 20,549.02 | 49,937.21 | 24,845.99 |
| Sullivan, Michael & Ludwika "Lucy" | | 986,917.78 | 240,485.00 | 82,094.94 | 664,337.84 |
| Sullivan, Michael & Ludwika "Lucy" "43 BRR, LLC" | | 135,898.79 | 42,263.34 | 39,580.23 | 54,055.22 |
| Sullivan, Michael (MT)"Madison Trust Company FBO Michael Sullivan" | | 373,791.25 | 103,451.24 | 187,026.77 | 83,313.24 |
| Sumer N Mathur and Kavita Mathur | | 495,746.61 | 103,084.64 | - | 392,661.97 |
| Sun, Dong | | 50,000.00 | 7,328.73 | - | 42,671.27 |
| Sunkara, Gangadhar | | 120,000.00 | 21,789.12 | - | 98,210.88 |
| Sunkara, Nagalakshmi | | 60,000.00 | 8,565.76 | - | 51,434.24 |
| Sunog, Thomas | | 800,000.00 | 134,867.66 | - | 665,132.34 |
| Suozzo, Anthony | | 800,000.00 | 121,153.04 | - | 678,846.96 |
| Suozzo, Anthony (MT)"Madison Trust Company FBO  Anthony Suozzo" | | 200,000.00 | 31,369.81 | - | 168,630.19 |
| Sure, Venkata | | 450,000.00 | 67,888.37 | - | 382,111.63 |
| Sussman, Harold I. | | 80,000.00 | 6,474.91 | - | 73,525.09 |
| Sutcliffe, James E. & Dorne, Bernadette | | 217,000.00 | 25,731.93 | - | 191,268.07 |
| Sutcliffe, James E. (IRA)"Camaplan Custodian FBO James E. Sutcliffe IRA" | | 220,250.00 | 29,545.83 | - | 190,704.17 |
| Sutton, Marc (MT)    "Madison Trust Company Custodian FBO Marc Sutton" | | 150,000.00 | 38,609.70 | - | 111,390.30 |
| Swaminarayan, Daksh; DAXABEN | | 15,000.00 | | | 15,000.00 |
| Swearingen, Robert K. (Trust) "Robert K. Swearnigen Revocable Trust" | | 100,000.00 | 15,288.22 | - | 84,711.78 |
| Sweet, Dennis | | 127,958.73 | 32,009.90 | 31,640.17 | 64,308.66 |
| Sweet, Dennis  "IRA R FBO Dennis A Sweet" | | 150,000.00 | 36,275.00 | - | 113,725.00 |
| Sweet, Yvone  "IRA R FBO Yvone Sweet" | | 25,000.00 | 6,045.87 | - | 18,954.13 |
| Synovec, Mark | | 300,000.00 | 43,121.32 | - | 256,878.68 |
| Szurlej, Richard A. | | 150,000.00 | 7,952.10 | - | 142,047.90 |
| Tab Financial Group | Yes | 500,000.00 | 624,849.32 | - | - |
| Taggart, Timothy L. (Trust)"The BLT Trust" | | 200,000.00 | 17,762.50 | - | 182,237.50 |
| Tang, Jian | | 541,956.28 | 187,784.64 | 107,703.19 | 246,468.45 |
| Tang, Jian  (IRA/ Rollover)"IRA Services Trust Company, CFBO Jiang Tang" | | 219,619.31 | 59,407.41 | - | 160,211.90 |
| Tarabocchia, Albino | | 493,766.42 | 91,083.23 | 45,936.86 | 356,746.33 |
| Tarantelli, John M. | | 150,000.00 | 23,422.62 | - | 126,577.38 |
| Tarapore, Farokh | | 50,000.00 | 11,658.27 | - | 38,341.73 |
| Taromina, Michael | | 250,000.00 | 12,910.92 | - | 237,089.08 |
| Tarr, Walter R.  (MT) "Madison Trust Company FBO Walter R. Tarr" | | 750,000.00 | 124,129.85 | - | 625,870.15 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Tavor, Ziv | | 111,878.86 | 25,678.70 | 21,651.14 | 64,549.02 |
| Tawil, Abraham | | 624,162.71 | 123,431.14 | 97,500.46 | 403,231.11 |
| Taylor, Alysha (IRA)"Quest Trust Co FBO Alysha Taylor IRA" | | 61,000.00 | 3,180.94 | - | 57,819.06 |
| Taylor, Caroline & Molos, Kenneth | Yes | 170,000.00 | 26,944.04 | 170,000.00 | - |
| Taylor, Mark (MT/Rollover)     "Madison Trust Company FBO Mark Taylor IRA" | | 53,572.75 | 9,112.49 | 9,297.75 | 35,162.51 |
| Taylor, Robert B. | | 100,000.00 | 6,131.52 | - | 93,868.48 |
| Taylor, Wayne J. & Lisa M. | | 100,000.00 | 8,184.97 | - | 91,815.03 |
| Taylor, Zakari (IRA)"Quest Trust Co FBO Zakari Taylor IRA" | | 33,000.00 | 1,720.75 | - | 31,279.25 |
| Taylor, Zakari M. | | 20,000.00 | 1,055.95 | - | 18,944.05 |
| Terzi, Kenneth | | 450,000.00 | 117,571.72 | - | 332,428.28 |
| Tetreault, Daniel & Melissa | | 99,973.00 | 6,065.79 | - | 93,907.21 |
| Tetro, Erik & Jennifer | | 200,000.00 | 25,383.58 | - | 174,616.42 |
| Thabet, John F. | | 200,000.00 | 25,547.95 | - | 174,452.05 |
| Thakker, Jatin M. | | 150,000.00 | 20,154.20 | - | 129,845.80 |
| Thakker, Promila | | 300,000.00 | 40,217.79 | - | 259,782.21 |
| Thakker, Sanjeev | | 250,000.00 | 33,590.18 | - | 216,409.82 |
| Thayi, Ram | | 200,000.00 | 33,953.52 | - | 166,046.48 |
| The Jayvant Ramjee Heera Revocable Living Trust | | 1,391,424.99 | 305,162.00 | - | 1,086,262.99 |
| The Pandya Family Trust | | 1,663,542.60 | 355,196.16 | 480,444.36 | 827,902.08 |
| The Rajindra V. Sirsikar Revocable Trust | | 150,000.00 | 9,366.50 | - | 140,633.50 |
| Thomas, Duane Elias | | 1,100,000.00 | 99,700.74 | - | 1,000,299.26 |
| Thomas, Kaithamangalath (IRA) "Midland Trust Company As Custodian FBO KC Thomas" | | 226,300.00 | 806.00 | - | 225,494.00 |
| Thomas, Kaithamangalath C. | | 1,000,000.00 | 143,452.08 | - | 856,547.92 |
| Thomas, Kenneth P. & Jeana D. JTWROS: Thomas 2003 Family Trust | | 50,000.00 | 5,496.60 | - | 44,503.40 |
| Thomas, Neal | | 50,000.00 | 4,139.74 | - | 45,860.26 |
| Thompson, Christopher | | 124,200.00 | 83,753.00 | - | 40,447.00 |
| Thorne, Beverly | Yes | 76,303.00 | 121,031.67 | - | - |
| Thornton, Matthew | | 25,000.00 | 3,504.53 | - | 21,495.47 |
| Thuerbach, Thomas (IRA)"Provident Trust Group LLC FBO Thomas Thuerbach IRA" | | 300,000.00 | 52,828.76 | - | 247,171.24 |
| Thuerbach, Thomas P. | | 200,000.00 | 17,269.39 | - | 182,730.61 |
| Tilton, Wesley (Trust)"The Wesley and Yuko Family Trust" | | 150,000.00 | 26,578.80 | - | 123,421.20 |
| Tinari, Frank     "IRA Financial Trust Co. FBO Frank Tinari" | Yes | 189,000.00 | 270,896.55 | - | - |
| Tippets, Jared & Nicole | | 50,000.00 | 7,348.64 | - | 42,651.36 |
| Tippets, Todd R. | | 300,000.00 | 42,223.36 | - | 257,776.64 |
| Tirella, Robert | | 63,000.00 | 26,005.00 | - | 36,995.00 |
| Tirella, Robert (MT)     "Madison Trust Company Custodian FBO Robert Tirella IRA" | | 50,000.00 | 10,324.97 | - | 39,675.03 |
| Tirnati, Vamsi (MT)"Madison Trust Company FBO Vamsi Tirnati" | | 50,000.00 | 9,358.54 | - | 40,641.46 |
| Tirumalai, Venu & Bargavi | | 50,000.00 | 11,052.62 | - | 38,947.38 |
| Titus, Timothy (401k)"T & C Family Trust (Timothy Titus Solo 401k Plan)" | | 150,000.00 | 18,486.40 | - | 131,513.60 |
| Tobias, Neil (LLC)"ALNeil Associates LLC" | | 300,000.00 | 45,690.41 | - | 254,309.59 |
| Tolbert, Paul D. | | 150,000.00 | 13,691.90 | - | 136,308.10 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Toler, John (IRA)"Midland Trust Company as Custodian FBO John Toler" | | 50,000.00 | 8,703.30 | - | 41,296.70 |
| Tom Winfough | | 100,000.00 | - | - | 100,000.00 |
| Toups, Roger P. | | 1,500,000.00 | 286,109.91 | - | 1,213,890.09 |
| Toups, Roger P. (LLC)"R and R Paradise Investments LLC" | | 500,000.00 | 53,150.81 | - | 446,849.19 |
| Townsend, Patrick G. | | 50,000.00 | 1,471.94 | - | 48,528.06 |
| Traver, Carol Sue | | 400,000.00 | 21,722.78 | - | 378,277.22 |
| Tripathi, Manoj | | 150,000.00 | 24,161.00 | - | 125,839.00 |
| Trovato, Louis | | 113,681.46 | 30,849.00 | 37,378.46 | 45,454.00 |
| Trovato, Louis *Trovato Living Trust"* | | 750,000.00 | 26,643.84 | - | 723,356.16 |
| Tsaroya, Yakov | | 700,000.00 | 168,933.36 | - | 531,066.64 |
| Tse, Tsui | | 57,502.82 | 5,545.78 | - | 51,957.04 |
| Tsiakilos, Nicholas & Vera | | 50,000.00 | 2,766.44 | - | 47,233.56 |
| Tsipursky, Michael | | 75,000.00 | 17,750.00 | - | 57,250.00 |
| Tulchinsky, Stuart | | 150,000.00 | 26,948.70 | - | 123,051.30 |
| Tulchinsky, Stuart (IRA)"Midland Trust Company as Custodian FBO Stuart Tulchinksy" | | 150,000.00 | 26,578.80 | - | 123,421.20 |
| Turner, Ivel | Yes | 100,000.00 | 5,635.91 | - | 94,364.09 |
| Turns, Barbara (Trust)"Turns Family Trust" | | 150,000.00 | 20,082.20 | - | 129,917.80 |
| Unchalipongse, Teerawee | | 362,719.69 | 120,635.73 | 153,614.09 | 88,469.87 |
| Unnikrishnan, Anil | | 200,000.00 | 72,611.33 | - | 127,388.67 |
| Uppuluri, Dinesh Kumar | | 50,000.00 | 1,881.52 | - | 48,118.48 |
| Uram, Martin | | 1,000,000.00 | 98,548.02 | - | 901,451.98 |
| Ursini, John | | 1,206,189.44 | 448,773.11 | 336,661.70 | 420,754.63 |
| Uttara, Aparna | | 100,000.00 | 19,330.99 | - | 80,669.01 |
| Vachhani, Pradipkumar | | 200,000.00 | 33,912.82 | - | 166,087.18 |
| Vadalia, Malay R. (IRA)"IRA Services Trust Company, CFBO Malay R. Vadalia" | | 100,000.00 | 19,066.68 | - | 80,933.32 |
| Vadurro, Anthony Jr. | | 100,000.00 | 19,045.66 | - | 80,954.34 |
| Vaghani, Nileshkumar | | 150,000.00 | 18,322.00 | - | 131,678.00 |
| Vaidyanathan, Srini (MT)    "Madison Trust Company FBO Srini Vaidyanathan" | | 274,000.00 | 49,502.68 | - | 224,497.32 |
| Vaishnav, Vaibhav (LLC)"Sudatta LLC" | | 75,000.00 | 10,472.65 | - | 64,527.35 |
| Vaizman, Konstantin | | 50,000.00 | 1,496.60 | - | 48,503.40 |
| Vajani, Keval | | 177,994.18 | 59,902.16 | 13,719.18 | 104,372.84 |
| Vajinepalli, Sreedhar & Sridevi | | 840,000.00 | 95,101.66 | - | 744,898.34 |
| Vakharia, Harish & Chokshi, Vaishali | | 50,000.00 | 7,527.46 | - | 42,472.54 |
| Vakharia, Niravkumar & Dipali | | 50,000.00 | 5,929.28 | - | 44,070.72 |
| Vakharia, Rikta & Davang | | 150,000.00 | 18,322.00 | - | 131,678.00 |
| Vakharia, Saurabh & Neha | | 150,000.00 | 17,911.00 | - | 132,089.00 |
| Vakharia, Tushar & Kinnari | | 125,000.00 | 15,508.13 | - | 109,491.87 |
| Vakser, Diana (IRA)    "Equity Trust Company Custodian FBO Diana Vakser, IRA " | | 100,000.00 | 21,033.34 | 5,176.08 | 73,790.58 |
| Vakser, Victoria (IRA)    "Cama Plan IRA FBO Victoria Vakser " | | 10,000.00 | 1,821.32 | - | 8,178.68 |
| Valane, Donald R. | | 100,000.00 | 23,993.82 | 32,490.52 | 43,515.66 |
| Valentine, Denis | | 150,000.00 | 7,441.90 | - | 142,558.10 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Valentine, Sophia & Denis | | 300,000.00 | 33,815.04 | | 266,184.96 |
| Valentine, Sophia (Part 2)(Trust)"The Sophia Valentine Living Trust" | | 300,000.00 | 18,075.33 | | 281,924.67 |
| Vallamkondu, Naveen (MT)    "Madison Trust Company FBO Naveen Vallamkondu IRA" | | 70,000.00 | 20,141.50 | - | 49,858.50 |
| Van Loan, Steve (IRA)"Midland Trust Company as Custodian FBO Steve Van Loan" | | 400,000.00 | 36,369.82 | - | 363,630.18 |
| Van Paepeghem, James B. (IRA)"Equity Trust Company Custodian FBO James B. Van Paepeghem IRA" | | 150,000.00 | 21,743.20 | - | 128,256.80 |
| Van Zanten, Charles C. | | 150,000.00 | 19,530.90 | - | 130,469.10 |
| Vanam, Ravindar (LLC)"Million Runs LLC" | | 25,000.00 | 3,241.40 | - | 21,758.60 |
| Vandevelde, Dennis | | 250,000.00 | 9,977.08 | - | 240,022.92 |
| VanHoorn, Frank | Yes | 89,921.00 | 135,980.26 | - | - |
| Vankineni, Naga  (LLC)    "B4 Investments LLC" | | 404,614.50 | 206,543.28 | 22,767.16 | 175,304.06 |
| Vankineni, Naga & Koneru, Nando | | 71,372.55 | 11,771.42 | 29,819.89 | 29,781.24 |
| Vanolst, Thomas W. & Phyllis R. | | 600,000.00 | 71,808.21 | - | 528,191.79 |
| Varga, Daniel | | 200,000.00 | 22,598.14 | - | 177,401.86 |
| Varga, Daniel (MT)"Madison Trust Company FBO Daniel Varga" | | 300,000.00 | 38,404.09 | - | 261,595.91 |
| Varga, Hunor | | 251,707.00 | 164,515.94 | - | 87,191.06 |
| Varma, Jainendra & Anjali | | 100,000.00 | 9,902.78 | - | 90,097.22 |
| Varma, Jitendra & Purnima (Trust)"The Varma Family Trust Dated 11/5/1993 As Amended" | | 150,000.00 | 19,489.80 | - | 130,510.20 |
| Varshney, Anita  (IRA) "Midland Trust Company as Custodian FBO Anita Varshney" | | 50,000.00 | 8,053.73 | - | 41,946.27 |
| Varshney, Anita  (LLC) "Namn, LLC" | | 150,000.00 | 28,221.29 | - | 121,778.71 |
| Veerachandran, Vijay "Hudson Strategy, LLC" | | 250,000.00 | 57,713.72 | - | 192,286.28 |
| Vejju, Ramesh & Miriyala, Renuka (LLC)"R3 Tech LLC" | | 500,000.00 | 47,794.46 | - | 452,205.54 |
| Velagandula, Jayadev | | 25,000.00 | 7,231.25 | - | 17,768.75 |
| Velagandula, Jayadev (IRA)"Midland Trust Company as Custodian FBO Jayadev Velagandula" | | 55,000.00 | 11,530.41 | - | 43,469.59 |
| Velez, Louis Duane (LLC)"Louis Duane Velez, LLC" | | 50,000.00 | 2,689.06 | - | 47,310.94 |
| Veltkamp, Trevor | | 1,000,000.00 | 162,032.19 | - | 837,967.81 |
| Vemula, Chakrapani | | 101,000.00 | 24,927.94 | - | 76,072.06 |
| Vemula, Rohini  (MT)    "Madison Trust Company Custodian FBO Rohini Vemula" | | 100,000.00 | 18,854.78 | - | 81,145.22 |
| Vemula, Rohini  (Personal) | | 200,000.00 | 44,033.27 | - | 155,966.73 |
| Venkatapathy, Sathya | | 100,000.00 | 16,828.80 | | 83,171.20 |
| Venkatapathy, Sathya & Narayan, Gayatri (Part 2) | | 50,000.00 | 6,107.38 | | 43,892.62 |
| Venkatesh, Chetana (LLC)"Starbrite Investments LLC" | | 50,000.00 | 6,025.18 | - | 43,974.82 |
| Venu Avula | Yes | 100,000.00 | 144,000.00 | - | - |
| Venu Martha | | 500,000.00 | - | - | 500,000.00 |
| Verma, Atul | | 25,000.00 | 3,309.90 | - | 21,690.10 |
| Verma, Rajesh & Smeeta | | 400,000.00 | 38,283.07 | - | 361,716.93 |
| Vermette, Louis | | 600,000.00 | 76,944.45 | - | 523,055.55 |
| Viner, Jesse | | 250,000.00 | 27,288.76 | | 222,711.24 |
| Viner, Jesse *"Jesse Viner Declaration of Trust"* | | 250,000.00 | 21,312.73 | | 228,687.27 |
| Vira, Jayesh | | 100,000.00 | 12,406.42 | - | 87,593.58 |
| Virani, Avani | | 50,000.00 | 11,833.30 | - | 38,166.70 |
| Virani, Bhavin | | 50,000.00 | 11,833.30 | - | 38,166.70 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Virani, Kumarpal | | 50,000.00 | 11,833.30 | - | 38,166.70 |
| Virk, Bhupander (MT) "Madison Trust Company FBO Bhupander Virk IRA" | | 500,000.00 | 34,832.16 | - | 465,167.84 |
| Visweswaran, Gowri | | 50,000.00 | 5,315.14 | - | 44,684.86 |
| Visweswaran, Gowri (MT)"Madison Trust Company FBO Gowri Visweswaran" | | 52,618.68 | 5,636.80 | - | 46,981.88 |
| Viviani, Carl J. | | 718,341.00 | 52,173.17 | - | 666,167.83 |
| Vladimir, Vakser (IRA/Rollover)    "Equity Trust Company Custodian FBO Vladimir Vakser, IRA" | | 30,176.08 | 5,132.80 | 5,176.08 | 19,867.20 |
| Vodapalli, Madhu S. | | 12,000.00 | 1,716.45 | - | 10,283.55 |
| Vodapalli, Madhu S. (MT) "Madison Trust Co.FBO Madhu S Vodapalli" | | 48,000.00 | 6,813.15 | - | 41,186.85 |
| Vogel, David L. | | 200,000.00 | 9,593.52 | - | 190,406.48 |
| Vootkuri, Naveen | | 50,000.00 | 2,343.65 | - | 47,656.35 |
| Vudathala, Gopi | | 700,000.00 | 106,596.59 | - | 593,403.41 |
| Vudathala, Gopi (MT)"Madison Trust Company FBO Gopi Vudathala" | | 300,000.00 | 58,650.66 | - | 241,349.34 |
| Vuppala, Shiva P. | | 60,000.00 | 17,340.00 | - | 42,660.00 |
| Vyas, Hemalkumar | | 370,000.00 | 65,469.16 | - | 304,530.84 |
| Vyas, Hemalkumar (IRA)"Midland Trust Company as Custodian FBO Hemalkumar Vyas" | | 100,000.00 | 19,276.19 | - | 80,723.81 |
| Vyasa, Hrishikesh | | 300,000.00 | 36,993.20 | - | 263,006.80 |
| Vyasa, Jayesh (MT) Madison Trust Company Roth IRA | | 55,000.00 | 9,030.86 | - | 45,969.14 |
| Vyasa, Jayesh (MT) Madison Trust Company Traditional IRA | | 62,500.00 | 10,088.57 | - | 52,411.43 |
| Vyasa, Shilpa (MT) Madison Trust Company Roth IRA | | 25,000.00 | 4,067.87 | - | 20,932.13 |
| Vyasa, Shilpa (MT) Madison Trust Company Traditional IRA | | 533,500.00 | 83,738.28 | - | 449,761.72 |
| Wachs, Joel R. & Joane D. | | 100,000.00 | 18,157.53 | - | 81,842.47 |
| Wade, Daniel  (MT)    "Madison Trust Company FBO Daniel Wade IRA" | | 150,000.00 | 28,530.35 | - | 121,469.65 |
| Wagman Marc | Yes | 1,000.00 | 1,000.00 | - | - |
| Wahi, Ashok (Corp) "Trutek Corp" | | 3,000,000.00 | 766,479.45 | - | 2,233,520.55 |
| Wahi, Ashok (LLC) "Princeton Kanaw LLC" | | 2,000,000.00 | 455,123.19 | - | 1,544,876.81 |
| Wahi, Raj & Neena | | 150,000.00 | 24,654.20 | - | 125,345.80 |
| Walia, Arvind (LLC)"AJJK Healthtek LLC" | | 3,000,000.00 | 505,643.80 | - | 2,494,356.20 |
| Walsh, Michael | | 50,000.00 | 6,863.88 | - | 43,136.12 |
| Walter, Ronald J. | | 100,000.00 | 4,131.52 | - | 95,868.48 |
| Walter, Samuel | | 150,000.00 | 11,896.17 | - | 138,103.83 |
| Walters, David W. (GP)"D & J Properties" | | 250,000.00 | 10,485.14 | - | 239,514.86 |
| Waltzer, David | | 500,000.00 | 64,417.91 | - | 435,582.09 |
| Wang, Aidong | | 615,320.55 | 106,387.44 | 15,320.55 | 493,612.56 |
| Wang, Hongli | | 150,000.00 | 18,527.50 | - | 131,472.50 |
| Wang, Jade | | 150,000.00 | 27,369.90 | - | 122,630.10 |
| Wang, Pengyu (Corp)"Coast to Coast Investments, Inc" | | 150,050.99 | 78,431.42 | 34,381.59 | 37,237.98 |
| Wang, Tao (401K Trust)"Tsunami 401K Trust" | | 500,000.00 | 75,822.00 | - | 424,178.00 |
| Ward, Paul | | 1,745,374.78 | 256,358.84 | 122,947.06 | 1,366,068.88 |
| Warshauer, Larry | | 190,000.00 | 15,280.92 | - | 174,719.08 |
| Washburn, Alan | | 150,000.00 | 15,493.20 | - | 134,506.80 |
| Washburn, Michael D. | | 100,000.00 | 3,213.72 | - | 96,786.28 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.
[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor
[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Waskey, David S. (LLC)"DSW IRA LLC" | | 200,000.00 | 35,552.56 | - | 164,447.44 |
| Wason Family Revocable Trust | | 2,800,000.00 | 471,036.42 | - | 2,328,963.58 |
| Wason, Sarwan (IRA)"Provident Trust Goup LLC FBO Sarwan K. Wason IRA" | | 80,000.00 | 9,723.59 | - | 70,276.41 |
| Watson, Barbara (LLC)"Salco, LLC" | | 200,000.00 | 21,315.00 | - | 178,685.00 |
| Waynick, James Mark | | 300,000.00 | 22,993.14 | - | 277,006.86 |
| Webb, Robert F. | | 300,000.00 | 55,082.19 | - | 244,917.81 |
| Weinberg, Jeffrey & Regina | Yes | 141,482.19 | 35,510.26 | 41,482.19 | 64,489.74 |
| Weinstein, Robert "Robert Weinstein Trust" | | 300,000.00 | 70,394.63 | - | 229,605.37 |
| Weinstein, Ronald M. | | 200,000.00 | 11,150.61 | - | 188,849.39 |
| Weiss, Max & Melody Zhou | Yes | 299,705.88 | 57,443.65 | 266,503.30 | - |
| Weiss, Max (MT)"Madison Trust Company FBO Max Weiss " | Yes | 482,797.42 | 95,282.85 | - | 387,514.57 |
| Welch, Sherri | | 150,999.00 | 19,371.39 | - | 131,627.61 |
| Wellerstein, Elisha | Yes | 669,570.79 | 968,178.86 | - | - |
| Welling, Richard B. | | 250,000.00 | 10,456.51 | - | 239,543.49 |
| Wells, Joe | | 1,000,000.00 | 109,716.82 | - | 890,283.18 |
| Wells, Marion J. (Trust) "Marion J. Wells Living Trust" | | 150,000.00 | 16,907.60 | - | 133,092.40 |
| Wells, Robert (IRA) "Pacific Premier Trust Custodian FBO Robert Wells IRA" | | 130,000.00 | 25,767.96 | - | 104,232.04 |
| Wells, Robert D. & Eileen L. | | 150,000.00 | 9,448.70 | - | 140,551.30 |
| Wenger, Heather    "New Direction IRA, Inc. FBO Heather N. Wenger Roth IRA" | | 50,000.00 | 10,558.31 | - | 39,441.69 |
| Werlin, Jerald D. | | 420,000.00 | 63,598.53 | - | 356,401.47 |
| Westerback, Steven | | 303,677.41 | 131,038.27 | 56,253.59 | 116,385.55 |
| Wettenstein, Peter | | 200,000.00 | 31,776.31 | - | 168,223.69 |
| Wetzel, Lewis W. & Veronica | | 200,000.00 | 17,050.23 | - | 182,949.77 |
| Wheeles, Glenn S. | | 100,000.00 | 16,326.66 | - | 83,673.34 |
| Whitaker, Crest B. Sr. | | 50,000.00 | 2,455.50 | - | 47,544.50 |
| Whitaker, David (IRA)"Midland Trust Company As Custodian FBO David Whitaker" | | 250,000.00 | 32,551.26 | - | 217,448.74 |
| White, Craig F. | | 50,000.00 | 2,406.18 | - | 47,593.82 |
| White, Steve | | 643,011.72 | 144,723.33 | 211,211.72 | 287,076.67 |
| White, Timothy  (IRA)"Midland Trust Co. As Custodian FBO Timothy White" | | 100,000.00 | 24,366.74 | - | 75,633.26 |
| White, Timothy  (LLC)     "TAW Company, LLC" | | 200,000.00 | 37,319.49 | - | 162,680.51 |
| Whitehead, John | | 957,149.23 | 229,904.28 | 310,312.11 | 416,932.84 |
| Whitlow, Richard A. | | 300,000.00 | 24,632.38 | - | 275,367.62 |
| Whitman, Jack | | 218,662.72 | 61,225.64 | 61,762.72 | 95,674.36 |
| Wierzbowski, Edward | | 150,000.00 | 6,784.30 | - | 143,215.70 |
| Wiesenfeld, Cynthia and Jeffrey  JTWROS | | 199,116.67 | 120,820.25 | 12,866.67 | 65,429.75 |
| Wigo, Charles H. III (Trust)"Charles H. Wigo Jr. Trust" | Yes | 250,000.00 | 250,833.33 | - | - |
| Wilcox, Lynn F. | | 425,000.00 | 55,156.49 | - | 369,843.51 |
| Wilcox, Lynn F. (IRA) "Equity Trust Company Custodian FBO Lynn F.  Wilcox IRA" | | 175,000.00 | 24,066.37 | - | 150,933.63 |
| Wilder, David K. (& Demitra A.) | | 50,000.00 | 3,791.10 | - | 46,208.90 |
| Wilhelm, Amos (Trust)"Wilhelm Family Revocable Trust" | | 600,000.00 | 66,133.80 | - | 533,866.20 |
| Wilkison, Gregory S. & Jean E. | | 150,000.00 | 11,989.80 | - | 138,010.20 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:
[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| William and Maureen Diehl Trust | | 1,650,530.46 | 521,043.74 | 394,381.64 | 735,105.08 |
| Williams, Carey (LLC)"Rothman Capital Investments, LLC" | | 1,000,000.00 | 165,169.01 | - | 834,830.99 |
| Wilson, Joseph Steven | | 50,000.00 | 7,234.09 | - | 42,765.91 |
| Wilsynski, Michael J. | | 50,000.00 | 7,828.86 | - | 42,171.14 |
| Wimpfheimer, Michael | | 273,949.47 | 73,880.36 | 65,750.47 | 134,318.64 |
| Winfough, Thomas | | 332,955.56 | 49,137.46 | - | 283,818.10 |
| Wingo, Robert P. (Trust) "Wingo Family Trust dated 06/09/15" | | 200,000.00 | 17,488.55 | - | 182,511.45 |
| Winkler, Fred (LTD)"Winkler Family Partnership, LTD" | | 200,000.00 | 30,929.63 | - | 169,070.37 |
| Wise, Stuart (Trust)"Wise Family Realty Trust" | | 150,000.00 | 18,034.30 | - | 131,965.70 |
| Witter, Dean III | | 150,000.00 | 25,820.58 | - | 124,179.42 |
| Witter, Rebekah Ferran | | 150,000.00 | 25,919.22 | - | 124,080.78 |
| Woffindin, David B. (IRA)*Pacific Premier Trust Custodian FBO David B.Woffindin Trad. IRA"* | | 100,000.00 | 3,793.67 | | 96,206.33 |
| Wolfe, Fereshteh D. | | 300,000.00 | 40,152.93 | - | 259,847.07 |
| Wolfe, Paul D. | | 250,000.00 | 17,077.58 | - | 232,922.42 |
| Wolfson, Elliot | | 950,000.00 | 179,256.16 | - | 770,743.84 |
| Wolfson, Gerald | | 100,000.00 | 17,566.36 | - | 82,433.64 |
| Wolinsky, Steven | Yes | 184,798.60 | 262,444.54 | - | - |
| Wong, Lin (MT)"Madison Trust Company FBO Lin Wong" | | 115,035.49 | 31,306.94 | 34,142.26 | 49,586.29 |
| Wood, Roger (MT)"Madison Trust Company FBO Roger Wood" | | 300,000.00 | 49,407.60 | - | 250,592.40 |
| Woodcox, Laura"Madison Trust Company FBO Laura Woodcox" | | 150,000.00 | 34,600.00 | - | 115,400.00 |
| Woolf, Carl & Susan | | 127,169.25 | 25,015.46 | 20,294.25 | 81,859.54 |
| Wulff, Kai-Uwe | | 599,985.59 | 276,088.45 | 122,337.19 | 201,559.95 |
| Xi, Zhigang (Sherman) | | 132,800.00 | - | - | 132,800.00 |
| Xu, Jack"UTMA Account" | | 78,000.00 | 15,818.83 | - | 62,181.17 |
| Xu, Jing (Lu, Canghai)  (MT) "Madison Trust Company FBO Jing Xu" | | 150,000.00 | 34,825.00 | - | 115,175.00 |
| Xu, Min | | 695,578.66 | 202,328.55 | 167,675.66 | 325,574.45 |
| Xu, Terry  (Yumei Yin's son) | | 191,800.00 | 35,464.36 | - | 156,335.64 |
| Yakkala, Sailaja (IRA) "Midland Trust Company as Custodian FBO Sailaja Pabbisetti" | | 75,000.00 | 15,431.55 | - | 59,568.45 |
| Yakkala, Sailaja (Trust) "The Yakkala Family Trust" | | 50,000.00 | 14,475.00 | - | 35,525.00 |
| Yalamanchi, Prasad (Corp)"Yuva Inc" | | 250,000.00 | 12,334.37 | - | 237,665.63 |
| Yalamanchi, Ravi (IRA)*Pacific Premier Trustas Custodian IRA FBO Ravi Yalamanchi"* | | 150,000.00 | 25,863.10 | | 124,136.90 |
| Yalamanchi, Ravi (Part 2)(IRA)*Pacific Premier Trustas Custodian IRA FBO Ravi Yalamanchi"* | | 85,000.00 | 12,763.60 | | 72,236.40 |
| Yaliwal, Chetan | | 50,000.00 | 14,475.00 | - | 35,525.00 |
| Yanan, John | | 300,000.00 | 48,451.54 | - | 251,548.46 |
| Yanan, John (Corp)"Atlantic Roofing Corp" | | 200,000.00 | 23,881.28 | - | 176,118.72 |
| Yasgur, Jacob | | 50,000.00 | 9,481.84 | - | 40,518.16 |
| Yee, Matthew (IRA)"Equity Trust Company Custodian FBO Matthew J Yee Sr BENE Roth John Yee DCD" | | 220,000.00 | 47,907.81 | - | 172,092.19 |
| Yee, Matthew J. Sr. & Kimberly A.  (Trust Part 1)    "Matthew J. Sr. & Kimberly Ann Yee Revocable Trust, u/a/d October 28, 2011" | | 1,040,000.00 | 129,724.63 | - | 910,275.37 |
| Yessa, Sue Ellen (Trust)"Sue Ellen Yessa Revocable Trust, 12/12/2018" | | 286,359.43 | 11,428.12 | - | 274,931.31 |
| Yi, Peter | | 1,000,000.00 | 179,109.48 | | 820,890.52 |
| Yi, Peter *"Peter M. Yi Trust"* | | 1,000,000.00 | 180,589.13 | | 819,410.87 |

**Joint Chapter 11 Plan of Liquidation of**
**National Realty Investment Advisors, LLC and Its Affiliated Debtors**
**Investor Schedule**

Notes:

[2] "Prepetition Distributions" includes return of capital and redemptions to an Investor prior to June 7, 2022.

[3] "Additional Reductions" includes unpaid guaranteed returns to investors, non-cash incentives, "rollover bonuses," or other incentives provided to Investors in exchange for "rolling" their investment(s) from a non-Fund Debtor

[4] "Excluded Party" is a Person or Entity listed on Exhibit 2 to the Plan.

| Full Name | Excluded Party [4] | Total Outstanding Principal Amount [1] | Prepetition Distributions [2] | Additional Reductions [3] | Net Investor Claims Amount [1] minus [2] minus [3] |
|---|---|---|---|---|---|
| Yin, Yumei | | 491,189.36 | 87,546.31 | - | 403,643.05 |
| Yin, Yumei  (DB Plan)"Fashion Plus (NY) Inc. defined benefit plan" | | 130,410.00 | 27,118.92 | - | 103,291.08 |
| Yin, Yumei (IRA)"Midland Trust Company as Custodian FBO Yumei Yin" | | 224,510.64 | 40,642.54 | - | 183,868.10 |
| Younas, Muhammad & Shahana | | 1,500,000.00 | 127,755.66 | - | 1,372,244.34 |
| Young, Frederick | | 160,000.00 | 22,664.13 | - | 137,335.87 |
| Young, James K. | | 200,000.00 | 16,479.36 | - | 183,520.64 |
| Young, Michael & Jo Ellen | | 300,000.00 | 31,890.37 | - | 268,109.63 |
| Young, Robert | | 150,000.00 | 18,198.70 | - | 131,801.30 |
| Young, Timothy L. & Saylor, Haley J.T.W.R.O.S. | | 800,000.00 | 228,212.25 | - | 571,787.75 |
| Younger, David Lillard | | 350,000.00 | 24,004.59 | - | 325,995.41 |
| Younger, Phillip  JTWROS Tracy R Younger, Shelle R. Vance, Valarie A Miller | | 450,000.00 | 52,043.29 | - | 397,956.71 |
| Yousef, Faisal | | 150,000.00 | 11,702.10 | - | 138,297.90 |
| Zakharia, Alex (Corp)"Southeastern Investment Group Corp" | | 300,000.00 | 36,619.90 | - | 263,380.10 |
| Zalzala, Sajad | | 250,000.00 | 35,485.10 | - | 214,514.90 |
| Zalzala, Sajad (LLC) "HAAN Holdings LLC" | | 500,000.00 | 33,647.10 | - | 466,352.90 |
| Zamzok, Jonathan (Corp)"JDZ Enterprises, INC" | | 157,002.47 | 25,352.02 | 24,002.47 | 107,647.98 |
| Zannelli, Joseph | | 100,000.00 | 9,127.90 | - | 90,872.10 |
| Zase, Martin | | 50,000.00 | 7,508.22 | - | 42,491.78 |
| Zayon, Myron & Pearl (Trust)     "The Mayer & Pearl Zayon Revocable Trust" | | 150,000.00 | 30,675.00 | - | 119,325.00 |
| Zeitouni, David | | 50,000.00 | 7,565.76 | - | 42,434.24 |
| Zeitouni, Gabriel | | 100,000.00 | 15,131.52 | - | 84,868.48 |
| Zemble, Robert | | 150,000.00 | 15,698.70 | - | 134,301.30 |
| Zeng, Zheng "Jennifer" | | 320,000.00 | 46,892.65 | - | 273,107.35 |
| Zhong, Lan | | 171,772.71 | 100,130.70 | 38,972.71 | 32,669.30 |
| Zia, Muhammad | Yes | 180,000.00 | 212,429.59 | - | - |
| Zito, Christopher | | 439,780.82 | 62,379.27 | 115,780.82 | 261,620.73 |
| Zito, Marie | Yes | 234,769.02 | 209,304.71 | - | 25,464.31 |
| Zlatic, John W. | | 50,000.00 | 1,422.62 | - | 48,577.38 |
| Zukowski, Robert  (Personal Part 1)     "Schwab One Brokerage Joint Tennant Account" | | 600,000.00 | 121,700.00 | - | 478,300.00 |